# UNITED STATES BANKRUPTCY COURT

DISTRICT OF   Utah

In Re.

Object & Subject, LLC dba Ascendant Brands

§
§
§
§

Debtor(s)

Case No.   25-25418

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 10/31/2025

Petition Date: 09/12/2025

Months Pending: 2

Industry Classification: | 5 | 5 | 1 | 1 |

Reporting Method:          Accrual Basis ⦿          Cash Basis ◯

Debtor's Full-Time Employees (current):          5

Debtor's Full-Time Employees (as of date of order for relief):          5

**Supporting Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒          Statement of cash receipts and disbursements
☒          Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒          Statement of operations (profit or loss statement)
☒          Accounts receivable aging
☒          Postpetition liabilities aging
☒          Statement of capital assets
☐          Schedule of payments to professionals
☒          Schedule of payments to insiders
☒          All bank statements and bank reconciliations for the reporting period
☐          Description of the assets sold or transferred and the terms of the sale or transfer

/s/ John Lewis Needham

Signature of Responsible Party

04/21/2026

Date

John Lewis Needham

Printed Name of Responsible Party

701 S Main Street Ste 100, Logan, UT 84321

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name                                                           Case No. 25-25418

Object & Subject, LLC dba Ascendant Brands

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $197,134 | |
| b. Total receipts (net of transfers between accounts) | $183,771 | $366,910 |
| c. Total disbursements (net of transfers between accounts) | $226,445 | $235,189 |
| d. Cash balance end of month (a+b-c) | $154,460 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $226,445 | $235,189 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $86,377 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $7,101 |
| c. Inventory    (Book ⦿   Market ◯   Other ◯   (attach explanation)) | $1,419,987 |
| d  Total current assets | $1,918,881 |
| e. Total assets | $3,169,898 |
| f. Postpetition payables (excluding taxes) | $14,445 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $7,244 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $21,689 |
| k. Prepetition secured debt | $3,116,060 |
| l. Prepetition priority debt | $1,008 |
| m. Prepetition unsecured debt | $3,416,434 |
| n. Total liabilities (debt) (j+k+l+m) | $6,555,192 |
| o. Ending equity/net worth (e-n) | $-3,385,294 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $291,484 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $198,365 | |
| c. Gross profit (a-b) | $93,119 | |
| d. Selling expenses | $26,462 | |
| e. General and administrative expenses | $70,630 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $250 | |
| k. Profit (loss) | $-4,223 | $34,579 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name

Object & Subject, LLC dba Ascendant Brands

Case No.  25-25418

## Part 5:  Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name                                                                    Case No.  25-25418

Object & Subject, LLC dba Ascendant Brands

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name    Object & Subject, LLC dba Ascendant Brands                                          Case No.  25-25418

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

UST Form 11-MOR (12/01/2021)                    5

Debtor's Name

Object & Subject, LLC dba Ascendant Brands

Case No. 25-25418

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name

Object & Subject, LLC dba Ascendant Brands

Case No.  25-25418

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

Debtor's Name

Object & Subject, LLC dba Ascendant Brands

Case No.   25-25418

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | xcix | | | | | | | |
| | c | | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $0 | $14,910 | $0 | $14,910 |

| **Part 6:  Postpetition Taxes** | **Current Month** | **Cumulative** |
|---|---|---|
| a.   Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.   Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.   Postpetition employer payroll taxes accrued | $5,031 | $5,031 |
| d.   Postpetition employer payroll taxes paid | $9,358 | $9,358 |
| e.   Postpetition property taxes paid | $0 | $0 |
| f.   Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.   Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.   Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ○   No ⦿

b.   Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)   Yes ○   No ⦿

c.   Were any payments made to or on behalf of insiders?   Yes ⦿   No ○

d.   Are you current on postpetition tax return filings?   Yes ⦿   No ○

e.   Are you current on postpetition estimated tax payments?   Yes ⦿   No ○

f.   Were all trust fund taxes remitted on a current basis?   Yes ⦿   No ○

g.   Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)   Yes ○   No ⦿

h.   Were all payments made to or on behalf of professionals approved by the court?   Yes ○   No ○   N/A ⦿

i.   Do you have:        Worker's compensation insurance?   Yes ⦿   No ○

        If yes, are your premiums current?   Yes ⦿   No ○   N/A ○   (if no, see Instructions)

        Casualty/property insurance?   Yes ⦿   No ○

        If yes, are your premiums current?   Yes ⦿   No ○   N/A ○   (if no, see Instructions)

        General liability insurance?   Yes ⦿   No ○

        If yes, are your premiums current?   Yes ⦿   No ○   N/A ○   (if no, see Instructions)

j.   Has a plan of reorganization been filed with the court?   Yes ○   No ⦿

k.   Has a disclosure statement been filed with the court?   Yes ○   No ⦿

l.   Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?   Yes ⦿   No ○

| Debtor's Name | Case No. 25-25418 |
|---|---|
| Object & Subject, LLC dba Ascendant Brands | |

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯ No ◯ N/A ◉ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Cameron Fredrickson

Signature of Responsible Party

Cameron Fredrickson

Printed Name of Responsible Party

Operations Lead

Title

04/21/2026

Date

Debtor's Name

Object & Subject, LLC dba Ascendant Brands

Case No.　25-25418



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name

Object & Subject, LLC dba Ascendant Brands

Case No.  25-25418



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)                    11

Debtor's Name                                                                    Case No.  25-25418

Object & Subject, LLC dba Ascendant Brands



PageThree



PageFour

UST Form 11-MOR (12/01/2021)                                12

**Statement of cash receipts and disbursements (net of transfers between accounts): October 1-31, 2025**

| Bank Account | Date | Type | Business | Memo/Description | Category | Debit | Credit |
|---|---|---|---|---|---|---|---|
| XXXXXX1076 | 10/14/2025 | Deposit | Vaporeze | AMAZONCOMCA INC [IAT] 997817000 AMAZONCOMCA INC [IAT] XXXXXX0001 PAYMENT ID: | Revenue | | 420.75 |
| XXXXXX1076 | 10/27/2025 | Deposit | Vaporeze | AMAZONCOMCA INC [IAT] 997817000 AMAZONCOMCA INC [IAT] XXXXXX0001 PAYMENT ID: | Revenue | | 230.51 |
| XXXXXX2168 | 10/21/2025 | Deposit | Daverly | AMAZON.CXICFVXZE [CCD] 321524010 AMAZON.CXICFVXZE [CCD] XXXXXX0102 PAYMENTS ID: Daverly | Revenue | | 14.88 |
| XXXXXX2168 | 10/24/2025 | Deposit | Daverly | Amazon Mexico Se [IAT] 211000024 Amazon Mexico Se [IAT] XXXXXX0247 INTL PYMNT ID: | Revenue | | 7.19 |
| XXXXXX4391 | 10/28/2025 | Bill Payment | Daverly | Mobix | 3PL Services | 18.87 | |
| XXXXXX4391 | 10/29/2025 | Expense | Daverly | Melio   TX_2356728   REF # XXXXXXXX6938510  Melio XXXXXX8000TX_2356728CCDe72907463  Ascendant   REF # XXXXXXXX938510TX_2356728 | Banking | 0.19 | |
| XXXXXX4391 | 10/31/2025 | Bill Payment | Daverly | Mobix | 3PL Services | 24.10 | |
| XXXXXX4409 | 10/30/2025 | Bill Payment | Vaporeze | Skale Strategy | Contracted Services | 150.00 | |
| XXXXXX4409 | 10/31/2025 | Bill Payment | Vaporeze | Shanghai Kejing Cleaning Products Co.,Ltd | Inventory | 8,260.00 | |
| XXXXXX4417 | 10/21/2025 | Payment | Alvin | Notions Marketing | Revenue | | 1,399.50 |
| XXXXXX4417 | 10/22/2025 | Expense | Alvin | XXXXXX4962X7WET1V 9060 HELIUM10.COM HELIUM10.COM CA 1353 * | Software | 209.25 | |
| XXXXXX4417 | 10/22/2025 | Expense | Alvin | XXXXXX4972X4S21KT 9060 POE.COM QUORA.COM CA   1357 * | Software | 19.99 | |
| XXXXXX4417 | 10/22/2025 | Expense | Alvin | XXXXXX4972X57W7YG 9060 C6* SKALE STRATEGY CARBON6.IO PA  1823 * | Contracted Services | 63.95 | |
| XXXXXX4417 | 10/22/2025 | Expense | Alvin | XXXXXXX9643X5VN05 9060 PADDLE.NET* SELLERBRD New York NY 1351 SELLERBOARD | Software | 84.77 | |
| XXXXXX4417 | 10/22/2025 | Bill Payment | Alvin | Harbin Daxi Houseware Company | Inventory | 8,707.02 | |
| XXXXXX4417 | 10/24/2025 | Expense | Alvin | FAIRE PROMOTED LISTING US | Platform fees | 96.20 | |
| XXXXXX4417 | 10/24/2025 | Expense | Alvin | XXXXXX4992X550X2X 9060 SHOPIFY* 428975079 SHOPIFY.COM IL 1926 | Platform fees | 218.00 | |
| XXXXXX4417 | 10/24/2025 | Bill Payment | Alvin | Mobix | 3PL Services | 4,810.93 | |
| XXXXXX4417 | 10/24/2025 | Bill Payment | Alvin | Leniar | Inventory | 18,709.77 | |
| XXXXXX4417 | 10/24/2025 | Bill Payment | Alvin | Yelonsin Trading Co., LTD | Inventory | 56,181.20 | |
| XXXXXX4417 | 10/27/2025 | Expense | Alvin | Melio   TX_2307567   REF # XXXXXXXX4378924  Melio XXXXXX8000TX_2307567CCDe72766149  Ascendant   REF # XXXXXXXX378924TX_2307567 | Banking | 48.11 | |
| XXXXXX4417 | 10/30/2025 | Expense | Alvin | 24011349F2X55Y275 9060 C6* SKALE STRATEGY CARBON6.IO PA  1803 * | Contracted Services | 376.01 | |
| XXXXXX4417 | 10/30/2025 | Expense | Alvin | DOMESTIC WIRE IN FEE | Banking | 15.00 | |
| XXXXXX4417 | 10/30/2025 | Deposit | Alvin | RDC DEPOSIT-SCANNER | Revenue | | 317.32 |
| XXXXXX4417 | 10/30/2025 | Deposit | Alvin | RDC DEPOSIT-SCANNER | Revenue | | 512.62 |

| Bank Account | Date | Type | Business | Memo/Description | Category | Debit | Credit |
|---|---|---|---|---|---|---|---|
| XXXXXX4417 | 10/30/2025 | Deposit | Alvin | RDC DEPOSIT-SCANNER | Revenue | | 792.75 |
| XXXXXX4417 | 10/30/2025 | Deposit | Alvin | RDC DEPOSIT-SCANNER | Revenue | | 945.90 |
| XXXXXX4417 | 10/30/2025 | Deposit | Alvin | RDC DEPOSIT-SCANNER | Revenue | | 1,123.50 |
| XXXXXX4417 | 10/30/2025 | Payment | Alvin | SCAD | Revenue | | 275.00 |
| XXXXXX4417 | 10/30/2025 | Bill Payment | Alvin | Skale Strategy | Contracted Services | 3,098.76 | |
| XXXXXX4417 | 10/31/2025 | Bill Payment | Alvin | NEON ORIENT INC | Inventory | 95.00 | |
| XXXXXX4417 | 10/31/2025 | Bill Payment | Alvin | NEON ORIENT INC | Inventory | 2,494.85 | |
| XXXXXX4417 | 10/31/2025 | Bill Payment | Alvin | Mobix | 3PL Services | 3,959.17 | |
| XXXXXX4425 | 10/28/2025 | Expense | Alvin | POS PURCHASE MICROSOFT#G119989764 MSBILL.INFO WA US | Software | 40.26 | |
| XXXXXX4425 | 10/29/2025 | Journal Entry | Alvin | Quickbooks Online split | Software | 44.96 | |
| XXXXXX4425 | 10/29/2025 | Journal Entry | Choose Friendship | Quickbooks Online split | Software | 44.96 | |
| XXXXXX4425 | 10/29/2025 | Journal Entry | Promptly | Quickbooks Online split | Software | 44.96 | |
| XXXXXX4425 | 10/29/2025 | Journal Entry | Daverly | Quickbooks Online split | Software | 44.96 | |
| XXXXXX4425 | 10/29/2025 | Journal Entry | Vaporeze | Quickbooks Online split | Software | 44.96 | |
| XXXXXX4425 | 10/29/2025 | Journal Entry | Daverly | UST quarterly fee split | Reorganization | 50.00 | |
| XXXXXX4425 | 10/29/2025 | Journal Entry | Vaporeze | UST quarterly fee split | Reorganization | 50.00 | |
| XXXXXX4425 | 10/29/2025 | Journal Entry | Alvin | UST quarterly fee split | Reorganization | 50.00 | |
| XXXXXX4425 | 10/29/2025 | Journal Entry | Choose Friendship | UST quarterly fee split | Reorganization | 50.00 | |
| XXXXXX4425 | 10/29/2025 | Journal Entry | Promptly | UST quarterly fee split | Reorganization | 50.00 | |
| XXXXXX4425 | 10/30/2025 | Journal Entry | Choose Friendship | A2X monthly split | Software | 228.85 | |
| XXXXXX4425 | 10/30/2025 | Journal Entry | Alvin | A2X monthly split | Software | 228.85 | |
| XXXXXX4425 | 10/30/2025 | Journal Entry | Promptly | A2X monthly split | Software | 228.85 | |
| XXXXXX4425 | 10/31/2025 | Journal Entry | Choose Friendship | Extra Space Storage monthly split | Contracted Services | 112.65 | |
| XXXXXX4425 | 10/31/2025 | Journal Entry | Promptly | Extra Space Storage monthly split | Contracted Services | 112.65 | |
| XXXXXX4425 | 10/31/2025 | Payroll Check | | Pay Period: 10/12/2025-10/25/2025 | Payroll / Benefits | 1,703.12 | |
| XXXXXX4425 | 10/31/2025 | Payroll Check | | Pay Period: 10/12/2025-10/25/2025 | Payroll / Benefits | 1,832.45 | |
| XXXXXX4425 | 10/31/2025 | Payroll Check | | Pay Period: 10/12/2025-10/25/2025 | Payroll / Benefits | 2,338.40 | |
| XXXXXX4425 | 10/31/2025 | Payroll Check | | Pay Period: 10/12/2025-10/25/2025 | Payroll / Benefits | 3,289.95 | |
| XXXXXX4425 | 10/31/2025 | Payroll Check | | Pay Period: 10/12/2025-10/25/2025 | Payroll / Benefits | 4,212.23 | |
| XXXXXX4425 | 10/31/2025 | Journal Entry | Promptly | Reconciliation | Reconciliation | 9.07 | |
| XXXXXX4425 | 10/31/2025 | Journal Entry | Alvin | Reconciliation | Reconciliation | | 13.58 |
| XXXXXX4425 | 10/31/2025 | Journal Entry | Choose Friendship | Retirement contributions for 10/17 payroll | Payroll / Benefits | 467.81 | |
| XXXXXX4425 | 10/31/2025 | Journal Entry | Promptly | Retirement contributions for 10/17 payroll | Payroll / Benefits | 935.62 | |
| XXXXXX4425 | 10/31/2025 | Journal Entry | Alvin | Retirement contributions for 10/17 payroll | Payroll / Benefits | 3,274.68 | |
| XXXXXX4425 | 10/31/2025 | Tax Payment | | QuickBooks Payroll Tax withdrawal | Payroll / Benefits | 5,396.16 | |
| XXXXXX4433 | 10/20/2025 | Journal Entry | Promptly | Balance of settlement for: 2025-10-20 | Revenue | | 200.62 |
| XXXXXX4433 | 10/21/2025 | Journal Entry | Promptly | Balance of settlement for: 2025-10-21 | Platform fees | 9.34 | |
| XXXXXX4433 | 10/22/2025 | Journal Entry | Promptly | Balance of settlement for: 2025-10-22 | Revenue | | 21.16 |

| Bank Account | Date | Type | Business | Memo/Description | Category | Debit | Credit |
|---|---|---|---|---|---|---|---|
| XXXXXX4433 | 10/22/2025 | Journal Entry | Promptly | Balance of settlement for: 2025-10-22 | Revenue | | 277.29 |
| XXXXXX4433 | 10/22/2025 | Expense | Promptly | XXXXXX4972X4TPBQX 9094 SHOPIFY* 426552118 SHOPIFY.COM IL 1800 | Platform fees | 341.80 | |
| XXXXXX4433 | 10/22/2025 | Expense | Promptly | XXXXXX4972X58297Z 9094 C6* SKALE STRATEGY CARBON6.IO PA  1819 CARBON6 (C6*) | Contracted Services | 57.33 | |
| XXXXXX4433 | 10/23/2025 | Journal Entry | Promptly | Balance of settlement for: 2025-10-23 | Platform fees | 53.26 | |
| XXXXXX4433 | 10/23/2025 | Journal Entry | Promptly | Balance of settlement for: 2025-10-23 | Revenue | | 698.62 |
| XXXXXX4433 | 10/24/2025 | Expense | Promptly | FAIRE PROMOTED LISTING US | Platform fees | 128.21 | |
| XXXXXX4433 | 10/24/2025 | Bill Payment | Promptly | Mobix | 3PL Services | 1,511.27 | |
| XXXXXX4433 | 10/27/2025 | Expense | Promptly | Melio  TX_2307435  REF # XXXXXXXX4103181  Melio XXXXXX3347TX_2307435CCDe72766077  Ascendant   REF # XXXXXXXX103181TX_2307435 | Banking | 15.11 | |
| XXXXXX4433 | 10/27/2025 | Bill Payment | Promptly | Project CIP | Contracted Services | 975.00 | |
| XXXXXX4433 | 10/29/2025 | Bill Payment | Promptly | Monkedia | Software | 1,500.00 | |
| XXXXXX4433 | 10/30/2025 | Expense | Promptly | DOMESTIC WIRE IN FEE | Banking | 15.00 | |
| XXXXXX4433 | 10/30/2025 | Bill Payment | Promptly | Skale Strategy | Contracted Services | 1,414.15 | |
| XXXXXX4433 | 10/31/2025 | Bill Payment | Promptly | Mobix | 3PL Services | 1,129.11 | |
| XXXXXX4516 | 10/22/2025 | Expense | Choose Friendship | XXXXXX4972X4SA3M8 9078 SHOPIFY* 428117310 SHOPIFY.COM IL 1801 | Platform fees | 175.97 | |
| XXXXXX4516 | 10/24/2025 | Expense | Choose Friendship | FAIRE PROMOTED LISTING US * | Platform fees | 98.50 | |
| XXXXXX4516 | 10/24/2025 | Bill Payment | Choose Friendship | Mobix | 3PL Services | 371.64 | |
| XXXXXX4516 | 10/24/2025 | Bill Payment | Choose Friendship | AIC Manufacturing (Ezarro) | Inventory | 5,728.50 | |
| XXXXXX4516 | 10/27/2025 | Expense | Choose Friendship | Melio  TX_2307558  REF # XXXXXXXX4378713  Melio XXXXXX8000TX_2307558CCDe72766109  Ascendant   REF # XXXXXXXX378713TX_2307558 * | Banking | 3.72 | |
| XXXXXX4516 | 10/30/2025 | Expense | Choose Friendship | AMAZON.CO.UK US | Platform fees | 53.33 | |
| XXXXXX4516 | 10/30/2025 | Expense | Choose Friendship | DOMESTIC WIRE IN FEE | Banking | 15.00 | |
| XXXXXX4516 | 10/30/2025 | Bill Payment | Choose Friendship | Skale Strategy | Contracted Services | 1,478.31 | |
| XXXXXX4516 | 10/31/2025 | Expense | Choose Friendship | 74208479F2X5DPZQG 9078 FOREIGN TRANS. FEE LONDON GB 1314 98960 | Banking | 1.60 | |
| XXXXXX4516 | 10/31/2025 | Bill Payment | Choose Friendship | Mobix | 3PL Services | 685.58 | |
| XXXXXX4611 | 10/01/2025 | Journal Entry | Promptly | Balance of settlement for: 2025-10-01 | Revenue | | 21.83 |
| XXXXXX4611 | 10/01/2025 | Journal Entry | Promptly | Balance of settlement for: 2025-10-01 | Revenue | | 253.58 |
| XXXXXX4611 | 10/01/2025 | Journal Entry | Promptly | Balance of settlement for: 2025-10-01 | Revenue | | 898.14 |
| XXXXXX4611 | 10/01/2025 | Journal Entry | Promptly | Balance of settlement for: 2025-10-01 | Revenue | | 2,077.07 |
| XXXXXX4611 | 10/01/2025 | Journal Entry | Promptly | Balance of settlement for: 2025-10-01 | Revenue | | 10,784.29 |
| XXXXXX4611 | 10/01/2025 | Deposit | Promptly | FAIRE WHOLESALE [CCD] 999786500 FAIRE WHOLESALE [CCD] XXXXXX5003 ORDER ID: John Needha | Revenue | | 313.96 |
| XXXXXX4611 | 10/01/2025 | Deposit | Promptly | Shopify  [CCD] 180094859 Shopify [CCD] XXXXXX8598 TRANSFER ID: PROMPTLY JOURNAL | Revenue | | 1,670.80 |
| XXXXXX4611 | 10/02/2025 | Journal Entry | Promptly | Balance of settlement for: 2025-10-02 | Revenue | | 250.82 |

| Bank Account | Date | Type | Business | Memo/Description | Category | Debit | Credit |
|---|---|---|---|---|---|---|---|
| XXXXXX4611 | 10/02/2025 | Journal Entry | Promptly | Balance of settlement for: 2025-10-02 | Revenue | | 13,078.78 |
| XXXXXX4611 | 10/02/2025 | Deposit | Promptly | SHOPIFY   [WEB] SHOPIFYPM SHOPIFY [WEB] SHOPIFYPMT TRANSFER ID: PROMPTLY JOURNAL | Revenue | | 898.68 |
| XXXXXX4611 | 10/03/2025 | Payment | Promptly | Barefoot Baking Supply Co | Revenue | | 272.39 |
| XXXXXX4611 | 10/03/2025 | Payment | Promptly | Barefoot Baking Supply Co | Revenue | | 490.70 |
| XXXXXX4611 | 10/03/2025 | Payment | Promptly | Barefoot Baking Supply Co | Revenue | | 684.50 |
| XXXXXX4611 | 10/06/2025 | Journal Entry | Promptly | Balance of settlement for: 2025-10-06 | Revenue | | 513.32 |
| XXXXXX4611 | 10/06/2025 | Journal Entry | Promptly | Balance of settlement for: 2025-10-06 | Revenue | | 2,251.89 |
| XXXXXX4611 | 10/09/2025 | Deposit | Promptly | Amazon Servicos [IAT] 102998614 Amazon Servicos [IAT] XXXXXX6149 AAA ID: | Revenue | | 32.61 |
| XXXXXX4611 | 10/09/2025 | Journal Entry | Promptly | Balance of settlement for: 2025-10-09 | Revenue | | 11.45 |
| XXXXXX4611 | 10/13/2025 | Journal Entry | Promptly | Balance of settlement for: 2025-10-13 | Revenue | | 1,540.72 |
| XXXXXX4611 | 10/15/2025 | Deposit | Promptly | FAIRE WHOLESALE [CCD] 999786500 FAIRE WHOLESALE [CCD] XXXXXX5003 ORDER ID: John Needha | Revenue | | 132.60 |
| XXXXXX4611 | 10/15/2025 | Deposit | Promptly | FAIRE WHOLESALE [CCD] 999786500 FAIRE WHOLESALE [CCD] XXXXXX5003 ORDER ID: John Needha | Revenue | | 147.13 |
| XXXXXX4611 | 10/15/2025 | Deposit | Promptly | FAIRE WHOLESALE [CCD] 999786500 FAIRE WHOLESALE [CCD] XXXXXX5003 ORDER ID: John Needha | Revenue | | 609.10 |
| XXXXXX4611 | 10/17/2025 | Journal Entry | Promptly | Balance of settlement for: 2025-10-17 | Revenue | | 231.74 |
| XXXXXX5615 | 10/01/2025 | Expense | Choose Friendship | ACH BATCH FEES FOR AUGUST 646156 ACH BATCH FEES FOR AUGUST 64615615 | Banking | 40.00 | |
| XXXXXX5615 | 10/01/2025 | Deposit | Choose Friendship | AMAZON.C2POFUMOC [CCD] 321524010 AMAZON.C2POFUMOC [CCD] XXXXXX0102 PAYMENTS ID: Choose | Revenue | | 5,816.74 |
| XXXXXX5615 | 10/01/2025 | Deposit | Choose Friendship | AMAZON.CWXGKGBTB [CCD] 321524010 AMAZON.CWXGKGBTB [CCD] XXXXXX0102 PAYMENTS ID: Choose | Revenue | | 213.46 |
| XXXXXX5615 | 10/01/2025 | Journal Entry | Choose Friendship | Balance of settlement for: 2025-10-01 | Revenue | | 43.94 |
| XXXXXX5615 | 10/01/2025 | Journal Entry | Choose Friendship | Balance of settlement for: 2025-10-01 | Revenue | | 4,129.90 |
| XXXXXX5615 | 10/06/2025 | Journal Entry | Choose Friendship | Balance of settlement for: 2025-10-06 | Revenue | | 28.90 |
| XXXXXX5615 | 10/07/2025 | Deposit | Choose Friendship | WAL-MART STORES [CCD] 4216028 WAL-MART STORES [CCD] 4216028 767658168 ID: Choose Fri | Revenue | | 89.43 |
| XXXXXX5615 | 10/09/2025 | Deposit | Choose Friendship | FAIRE WHOLESALE [CCD] 999786500 FAIRE WHOLESALE [CCD] XXXXXX5003 ORDER ID: Choose Frie | Revenue | | 198.28 |
| XXXXXX5615 | 10/12/2025 | Journal Entry | Choose Friendship | Balance of settlement for: 2025-10-12 | Revenue | | 22.37 |
| XXXXXX5615 | 10/12/2025 | Journal Entry | Choose Friendship | Balance of settlement for: 2025-10-12 | Revenue | | 68.55 |
| XXXXXX5615 | 10/14/2025 | Payment | Choose Friendship | Rainbow Resource Center | Revenue | | 1,197.00 |
| XXXXXX5615 | 10/21/2025 | Deposit | Choose Friendship | WAL-MART STORES [CCD] 4216028 WAL-MART STORES [CCD] 4216028 767658168 ID: Choose Fri | Revenue | | 77.36 |
| XXXXXX5615 | 10/22/2025 | Journal Entry | Choose Friendship | Balance of settlement for: 2025-10-22 | Revenue | | 3.20 |
| XXXXXX5615 | 10/28/2025 | Journal Entry | Choose Friendship | Balance of settlement for: 2025-08-16 | Revenue | | 33.72 |

| Bank Account | Date | Type | Business | Memo/Description | Category | Debit | Credit |
|---|---|---|---|---|---|---|---|
| XXXXXX5615 | 10/28/2025 | Deposit | Choose Friendship | FAIRE WHOLESALE [CCD] 999786500 FAIRE WHOLESALE [CCD] XXXXXX5003 ORDER ID: Choose Frie | Revenue | | 127.80 |
| XXXXXX5615 | 10/28/2025 | Deposit | Choose Friendship | FAIRE WHOLESALE [CCD] 999786500 FAIRE WHOLESALE [CCD] XXXXXX5003 ORDER ID: Choose Frie | Revenue | | 143.80 |
| XXXXXX5658 | 10/01/2025 | Journal Entry | Daverly | Calculated split of business insurance | Insurance | 6.47 | |
| XXXXXX5658 | 10/01/2025 | Journal Entry | Vaporeze | Calculated split of business insurance | Insurance | 27.36 | |
| XXXXXX5658 | 10/01/2025 | Journal Entry | Promptly | Calculated split of business insurance | Insurance | 208.91 | |
| XXXXXX5658 | 10/01/2025 | Journal Entry | Choose Friendship | Calculated split of business insurance | Insurance | 423.28 | |
| XXXXXX5658 | 10/01/2025 | Journal Entry | Alvin | Calculated split of business insurance | Insurance | 726.42 | |
| XXXXXX5658 | 10/01/2025 | Journal Entry | Choose Friendship | Split of Humana (life insurance) | Payroll / Benefits | 17.65 | |
| XXXXXX5658 | 10/01/2025 | Journal Entry | Promptly | Split of Humana (life insurance) | Payroll / Benefits | 17.65 | |
| XXXXXX5658 | 10/01/2025 | Journal Entry | Alvin | Split of Humana (life insurance) | Payroll / Benefits | 17.66 | |
| XXXXXX5658 | 10/01/2025 | Journal Entry | Alvin | Split of Talento SCL services (Felipe) | Contracted Services | 750.00 | |
| XXXXXX5658 | 10/01/2025 | Journal Entry | Choose Friendship | Split of Talento SCL services (Felipe) | Contracted Services | 750.00 | |
| XXXXXX5658 | 10/01/2025 | Journal Entry | Promptly | Split of Talento SCL services (Felipe) | Contracted Services | 750.00 | |
| XXXXXX5658 | 10/02/2025 | Expense | | EMI HEALTH  INS PREM | Payroll / Benefits | 117.40 | |
| XXXXXX5658 | 10/02/2025 | Expense | Alvin | Google Voice (99% of volume is Alvin-related) | Software | 14.81 | |
| XXXXXX5658 | 10/03/2025 | Journal Entry | Choose Friendship | Calculated split of retirement liability | Payroll / Benefits | 234.16 | |
| XXXXXX5658 | 10/03/2025 | Journal Entry | Promptly | Calculated split of retirement liability | Payroll / Benefits | 468.31 | |
| XXXXXX5658 | 10/03/2025 | Journal Entry | Alvin | Calculated split of retirement liability | Payroll / Benefits | 1,639.10 | |
| XXXXXX5658 | 10/03/2025 | Expense | Alvin | Matrix Trust Co PAYMENT   REF # XXXXXXXX3775232  Matrix Trust Co XXXXXX9945PAYMENT CCD43172704  Object & Subject, LLC REF # XXXXXXXX775232 3775232 | Software | 45.00 | |
| XXXXXX5658 | 10/03/2025 | Payroll Check | | Pay Period: 09/14/2025-09/27/2025 | Payroll / Benefits | 1,703.12 | |
| XXXXXX5658 | 10/03/2025 | Payroll Check | | Pay Period: 09/14/2025-09/27/2025 | Payroll / Benefits | 2,338.41 | |
| XXXXXX5658 | 10/03/2025 | Payroll Check | | Pay Period: 09/14/2025-09/27/2025 | Payroll / Benefits | 3,289.95 | |
| XXXXXX5658 | 10/03/2025 | Payroll Check | | Pay Period: 09/14/2025-09/27/2025 | Payroll / Benefits | 3,995.91 | |
| XXXXXX5658 | 10/03/2025 | Payroll Check | | Pay Period: 09/14/2025-09/27/2025 | Payroll / Benefits | 4,212.23 | |
| XXXXXX5658 | 10/03/2025 | Journal Entry | Choose Friendship | Split of GSuite for Business | Software | 85.92 | |
| XXXXXX5658 | 10/03/2025 | Journal Entry | Promptly | Split of GSuite for Business | Software | 85.93 | |
| XXXXXX5658 | 10/03/2025 | Journal Entry | Alvin | Split of GSuite for Business | Software | 85.93 | |
| XXXXXX5658 | 10/03/2025 | Journal Entry | Alvin | Split of Ian B (Amazon contractor) | Contracted Services | 276.75 | |
| XXXXXX5658 | 10/03/2025 | Journal Entry | Choose Friendship | Split of Ian B (Amazon contractor) | Contracted Services | 276.75 | |
| XXXXXX5658 | 10/03/2025 | Journal Entry | Promptly | Split of Ian B (Amazon contractor) | Contracted Services | 276.75 | |
| XXXXXX5658 | 10/03/2025 | Tax Payment | | QuickBooks Payroll Tax Payment | Payroll / Benefits | 5,416.86 | |
| XXXXXX5658 | 10/03/2025 | Bill Payment | Choose Friendship | Mobix | 3PL Services | 269.01 | |
| XXXXXX5658 | 10/03/2025 | Bill Payment | Alvin | Mobix | 3PL Services | 5,482.52 | |
| XXXXXX5658 | 10/09/2025 | Bill Payment | Choose Friendship | Mobix | 3PL Services | 376.04 | |
| XXXXXX5658 | 10/09/2025 | Bill Payment | Alvin | Mobix | 3PL Services | 5,774.41 | |

| Bank Account | Date | Type | Business | Memo/Description | Category | Debit | Credit |
|---|---|---|---|---|---|---|---|
| XXXXXX5658 | 10/10/2025 | Expense | Alvin | 24011348V2X48MHDJ 9608 KLAVIYO INC. SOFTWARE KLAVIYO.COM MA 1534 | Software | 107.30 | |
| XXXXXX5658 | 10/17/2025 | Expense | Choose Friendship | DOMESTIC WIRE IN FEE | Banking | 15.00 | |
| XXXXXX5658 | 10/17/2025 | Expense | Alvin | DOMESTIC WIRE IN FEE | Banking | 15.00 | |
| XXXXXX5658 | 10/17/2025 | Payroll Check | | Pay Period: 09/28/2025-10/11/2025 | Payroll / Benefits | 1,703.13 | |
| XXXXXX5658 | 10/17/2025 | Payroll Check | | Pay Period: 09/28/2025-10/11/2025 | Payroll / Benefits | 2,338.40 | |
| XXXXXX5658 | 10/17/2025 | Payroll Check | | Pay Period: 09/28/2025-10/11/2025 | Payroll / Benefits | 3,289.95 | |
| XXXXXX5658 | 10/17/2025 | Payroll Check | | Pay Period: 09/28/2025-10/11/2025 | Payroll / Benefits | 3,995.91 | |
| XXXXXX5658 | 10/17/2025 | Payroll Check | | Pay Period: 09/28/2025-10/11/2025 | Payroll / Benefits | 4,212.23 | |
| XXXXXX5658 | 10/17/2025 | Journal Entry | Choose Friendship | Retirement contributions for 10/17 payroll | Payroll / Benefits | 234.16 | |
| XXXXXX5658 | 10/17/2025 | Journal Entry | Promptly | Retirement contributions for 10/17 payroll | Payroll / Benefits | 468.31 | |
| XXXXXX5658 | 10/17/2025 | Journal Entry | Alvin | Retirement contributions for 10/17 payroll | Payroll / Benefits | 1,639.10 | |
| XXXXXX5658 | 10/17/2025 | Tax Payment | | QuickBooks Payroll Tax Payment | Payroll / Benefits | 5,416.87 | |
| XXXXXX5658 | 10/17/2025 | Bill Payment | Choose Friendship | Mobix | 3PL Services | 312.21 | |
| XXXXXX5658 | 10/17/2025 | Bill Payment | Alvin | Mobix | 3PL Services | 4,113.31 | |
| XXXXXX5666 | 10/01/2025 | Expense | Promptly | Melio  TX_1799681 | Banking | 15.49 | |
| XXXXXX5666 | 10/01/2025 | Expense | Daverly | Melio  TX_1799806 | Banking | 0.19 | |
| XXXXXX5666 | 10/01/2025 | Expense | Choose Friendship | POS PURCHASE GOOGLE *GSUITE choosef Mountain View CA US | Software | 9.02 | |
| XXXXXX5666 | 10/01/2025 | Bill Payment | Daverly | Mobix | 3PL Services | 19.42 | |
| XXXXXX5666 | 10/01/2025 | Bill Payment | Promptly | Mobix | 3PL Services | 1,549.19 | |
| XXXXXX5666 | 10/02/2025 | Expense | Promptly | 24204298J01DRFNPE 9624 Google GS | Software | 45.55 | |
| XXXXXX5666 | 10/03/2025 | Expense | Promptly | HANDS OFF SALES TAX software | Software | 668.75 | |
| XXXXXX5666 | 10/03/2025 | Bill Payment | Daverly | Mobix | 3PL Services | 69.04 | |
| XXXXXX5666 | 10/03/2025 | Bill Payment | Promptly | Mobix | 3PL Services | 1,003.90 | |
| XXXXXX5666 | 10/09/2025 | Bill Payment | Daverly | Mobix | 3PL Services | 18.87 | |
| XXXXXX5666 | 10/09/2025 | Bill Payment | Promptly | Mobix | 3PL Services | 1,537.31 | |
| XXXXXX5666 | 10/10/2025 | Expense | Daverly | AMZN Mktp CA US | Platform fees | 2.61 | |
| XXXXXX5666 | 10/10/2025 | Expense | Daverly | Paid to Amazon | Seller repayment | Platform fees | 58.78 | |
| XXXXXX5666 | 10/10/2025 | Bill Payment | Promptly | Klaviyo | Software | 1,217.86 | |
| XXXXXX5666 | 10/14/2025 | Expense | Daverly | 74537888V34X2TGPB 9624 FOREIGN TRANS. FEE 866-216-1072 CD 0940 418641 | Banking | 0.08 | |
| XXXXXX5666 | 10/14/2025 | Expense | Promptly | MONKEDIA  SALE   REF # XXXXXXXX2329691  MONKEDIA XXXXXX6202SALE CCD   OBJECT AND SUBJECT LLCREF # XXXXXXXX329691 | Software | 1,500.00 | |
| XXXXXX5666 | 10/16/2025 | Expense | Promptly | KLAVIYO INC. SOFTWARE US | Software | 1,217.86 | |
| XXXXXX5666 | 10/17/2025 | Expense | Promptly | DOMESTIC WIRE IN FEE | Banking | 15.00 | |
| XXXXXX5666 | 10/17/2025 | Expense | Vaporeze | DOMESTIC WIRE IN FEE | Banking | 15.00 | |
| XXXXXX5666 | 10/17/2025 | Bill Payment | Daverly | Mobix | 3PL Services | 18.86 | |
| XXXXXX5666 | 10/17/2025 | Bill Payment | Promptly | Mobix | 3PL Services | 1,111.32 | |

| Bank Account | Date | Type | Business | Memo/Description | Category | Debit | Credit |
|---|---|---|---|---|---|---|---|
| XXXXXX6673 | 10/01/2025 | Deposit | Alvin | Amazon Servicos [IAT] 102998614 Amazon Servicos [IAT] XXXXXX6149 AAA ID: | Revenue | | 17.83 |
| XXXXXX6673 | 10/01/2025 | Journal Entry | Alvin | Balance of settlement for: 2025-10-01 | Revenue | | 96.67 |
| XXXXXX6673 | 10/01/2025 | Journal Entry | Alvin | Balance of settlement for: 2025-10-01 | Revenue | | 398.75 |
| XXXXXX6673 | 10/01/2025 | Journal Entry | Alvin | Balance of settlement for: 2025-10-01 | Revenue | | 513.29 |
| XXXXXX6673 | 10/01/2025 | Journal Entry | Alvin | Balance of settlement for: 2025-10-01 | Revenue | | 2,432.72 |
| XXXXXX6673 | 10/01/2025 | Journal Entry | Alvin | Balance of settlement for: 2025-10-01 | Revenue | | 4,044.67 |
| XXXXXX6673 | 10/01/2025 | Journal Entry | Alvin | Balance of settlement for: 2025-10-01 | Revenue | | 10,215.82 |
| XXXXXX6673 | 10/01/2025 | Journal Entry | Alvin | Balance of settlement for: 2025-10-01 | Revenue | | 35,839.68 |
| XXXXXX6673 | 10/01/2025 | Deposit | Alvin | FAIRE WHOLESALE [CCD] 999786500 FAIRE WHOLESALE [CCD] XXXXXX5003 ORDER ID: Alvin Draft | Revenue | | 136.12 |
| XXXXXX6673 | 10/01/2025 | Deposit | Alvin | FAIRE WHOLESALE [CCD] 999786500 FAIRE WHOLESALE [CCD] XXXXXX5003 ORDER ID: Alvin Draft | Revenue | | 265.84 |
| XXXXXX6673 | 10/01/2025 | Deposit | Alvin | FAIRE WHOLESALE [CCD] 999786500 FAIRE WHOLESALE [CCD] XXXXXX5003 ORDER ID: Alvin Draft | Revenue | | 279.80 |
| XXXXXX6673 | 10/01/2025 | Deposit | Alvin | Shopify   [CCD] 427046560 Shopify [CCD] XXXXXX5600 Shopify ID: ALVIN DRAFTING LL | Revenue | | 13,377.68 |
| XXXXXX6673 | 10/02/2025 | Deposit | Alvin | SHOPIFY   [WEB] SHOPIFYPM SHOPIFY [WEB] SHOPIFYPMT TRANSFER ID: ALVIN DRAFTING, | Revenue | | 1,459.39 |
| XXXXXX6673 | 10/03/2025 | Deposit | Alvin | Amazon Servicos [IAT] 102998614 Amazon Servicos [IAT] XXXXXX6149 AAA ID: | Revenue | | 3.92 |
| XXXXXX6673 | 10/03/2025 | Deposit | Alvin | FAIRE WHOLESALE [CCD] 999786500 FAIRE WHOLESALE [CCD] XXXXXX5003 ORDER ID: Alvin Draft | Revenue | | 234.73 |
| XXXXXX6673 | 10/03/2025 | Payment | Alvin | Notions Marketing | Revenue | | 1,110.00 |
| XXXXXX6673 | 10/06/2025 | Journal Entry | Alvin | Balance of settlement for: 2025-10-06 | Revenue | | 7.50 |
| XXXXXX6673 | 10/06/2025 | Journal Entry | Alvin | Balance of settlement for: 2025-10-06 | Revenue | | 199.41 |
| XXXXXX6673 | 10/06/2025 | Journal Entry | Alvin | Balance of settlement for: 2025-10-06 | Revenue | | 2,508.61 |
| XXXXXX6673 | 10/06/2025 | Journal Entry | Alvin | Balance of settlement for: 2025-10-06 | Revenue | | 27,704.50 |
| XXXXXX6673 | 10/07/2025 | Deposit | Alvin | FAIRE WHOLESALE [CCD] 999786500 FAIRE WHOLESALE [CCD] XXXXXX5003 ORDER ID: Alvin Draft | Revenue | | 318.39 |
| XXXXXX6673 | 10/07/2025 | Payment | Alvin | Blick Art Materials | Revenue | | 166.95 |
| XXXXXX6673 | 10/07/2025 | Payment | Alvin | Blick Art Materials | Revenue | | 773.51 |
| XXXXXX6673 | 10/07/2025 | Payment | Alvin | Blick Art Materials | Revenue | | 6,786.99 |
| XXXXXX6673 | 10/08/2025 | Journal Entry | Alvin | Balance of settlement for: 2025-10-08 | Revenue | | 1,281.71 |
| XXXXXX6673 | 10/09/2025 | Deposit | Alvin | FAIRE WHOLESALE [CCD] 999786500 FAIRE WHOLESALE [CCD] XXXXXX5003 ORDER ID: Alvin Draft | Revenue | | 178.57 |
| XXXXXX6673 | 10/10/2025 | Deposit | Alvin | FAIRE WHOLESALE [CCD] 999786500 FAIRE WHOLESALE [CCD] XXXXXX5003 ORDER ID: Alvin Draft | Revenue | | 295.74 |
| XXXXXX6673 | 10/13/2025 | Journal Entry | Alvin | Balance of settlement for: 2025-10-13 | Revenue | | 12,963.28 |
| XXXXXX6673 | 10/14/2025 | Journal Entry | Alvin | Balance of settlement for: 2025-10-14 | Revenue | | 833.10 |

| Bank Account | Date | Type | Business | Memo/Description | Category | Debit | Credit |
|---|---|---|---|---|---|---|---|
| XXXXXX6673 | 10/17/2025 | Deposit | Alvin | FAIRE WHOLESALE [CCD] 999786500 FAIRE WHOLESALE [CCD] XXXXXX5003 ORDER ID: Alvin Draft | Revenue | | 291.08 |
| XXXXXX6673 | 10/21/2025 | Deposit | Alvin | WAL-MART STORES [CCD] 4216028 WAL-MART STORES [CCD] 4216028 767632439 ID: Alvin Draf | Revenue | | 231.16 |
| XXXXXX6673 | 10/22/2025 | Deposit | Alvin | FAIRE WHOLESALE [CCD] 999786500 FAIRE WHOLESALE [CCD] XXXXXX5003 ORDER ID: Alvin Draft | Revenue | | 313.34 |
| XXXXXX6673 | 10/27/2025 | Deposit | Alvin | FAIRE WHOLESALE [CCD] 999786500 FAIRE WHOLESALE [CCD] XXXXXX5003 ORDER ID: Alvin Draft | Revenue | | 232.17 |
| XXXXXX6673 | 10/28/2025 | Deposit | Alvin | FAIRE WHOLESALE [CCD] 999786500 FAIRE WHOLESALE [CCD] XXXXXX5003 ORDER ID: Alvin Draft | Revenue | | 228.47 |
| XXXXXX6673 | 10/28/2025 | Payment | Alvin | Instant Print Corp. | Revenue | | 1,166.20 |
| XXXXXX6673 | 10/31/2025 | Deposit | Alvin | FAIRE WHOLESALE [CCD] 999786500 FAIRE WHOLESALE [CCD] XXXXXX5003 ORDER ID: Alvin Draft | Revenue | | 251.94 |

**$226,444.92  $183,771.27**

### Ascendant Brands
### Balance Sheet
**As of October 31, 2025**

| | Alvin | Choose Friendship | Daverly | Fizz (deleted) | Promptly | Vaporeze | Not Specified | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| **Bank Accounts** | | | | | | | | | | |
| **Cache Valley Bank** | | | | | | | | | | |
| *Alvin (6673) | 251.94 | | | | | | 0.00 | 251.94 | | |
| *Daverly (2168) | | | 48.97 | | | | | 48.97 | | |
| *Vaporeze (1076) | | | | | | 230.51 | | 230.51 | | |
| **Total Cache Valley Bank** | $ 251.94 | $ 0.00 | $ 48.97 | $ 0.00 | $ 0.00 | $ 230.51 | $ 0.00 | $ 531.42 | | |
| **Zions Bank** | | | | | | | | | | |
| ACD Clearing (4425) | 4,284.21 | 1,979.83 | 155.04 | | 2,864.39 | 155.04 | 0.00 | 9,438.51 | | |
| AVN Checking (4417) | 58,564.64 | | | | | | | 58,564.64 | | |
| CFS Checking (4516) | | 2,171.79 | | | | | | 2,171.79 | | |
| DVL Checking (4391) | | | 1,012.52 | | | | | 1,012.52 | | |
| PLJ Checking (4433) | | | | | 75,755.54 | | | 75,755.54 | | |
| VPE Checking (4409) | | | | | | 6,985.97 | | 6,985.97 | | |
| **Total Zions Bank** | $ 62,848.85 | $ 4,151.62 | $ 1,167.56 | $ 0.00 | $ 78,619.93 | $ 7,141.01 | $ 0.00 | $ 153,928.97 | Cash balance end of month | |
| **Total Bank Accounts** | $ 63,100.79 | $ 4,151.62 | $ 1,216.53 | $ 0.00 | $ 78,619.93 | $ 7,371.52 | $ 0.00 | $ 154,460.39 | $ | 154,460.39 |
| **Accounts Receivable** | | | | | | | | | | |
| Accounts Receivable | 38,671.88 | 15,922.15 | | 0.00 | 18,032.76 | 13,750.00 | 0.00 | 86,376.79 | Accounts receivable | |
| **Total Accounts Receivable** | $ 38,671.88 | $ 15,922.15 | $ 0.00 | $ 0.00 | $ 18,032.76 | $ 13,750.00 | $ 0.00 | $ 86,376.79 | $ | 86,376.79 |
| **Other Current Assets** | | | | | | | | | | |
| Accrued / Prepaid Expenses | -643.50 | -643.49 | | | -643.50 | | | -1,930.49 | | |
| Fizz Sale Proceeds Offset (Decathlon) | | | | 67,620.60 | | | | 67,620.60 | | |
| **Inventory** | | | | | | | | | | |
| Inventory Asset | 686,284.92 | 214,916.15 | 20,057.11 | 0.00 | 387,526.90 | 6,889.84 | | 1,315,674.92 | | |
| Inventory Deposits (deleted) | 67,383.07 | 5,728.50 | | | 22,940.50 | 8,260.00 | | 104,312.07 | Inventory (book value) | |
| **Total Inventory** | $ 753,667.99 | $ 220,644.65 | $ 20,057.11 | $ 0.00 | $ 410,467.40 | $ 15,149.84 | $ 0.00 | $ 1,419,986.99 | $ | 1,419,986.99 |
| **Marketplace Receivables** | | | | | | | | | | |
| Amazon Clearing | 33,094.11 | 4,157.32 | | | 10,210.86 | | | 47,462.29 | | |
| Faire Clearing | 11,220.48 | 4,191.09 | | | 3,316.24 | | | 18,727.81 | | |
| Shopify Clearing | 39,981.43 | 2,509.18 | | | 4,852.51 | | | 47,343.12 | | |
| **Total Marketplace Receivables** | $ 84,296.02 | $ 10,857.59 | $ 0.00 | $ 0.00 | $ 18,379.61 | $ 0.00 | $ 0.00 | $ 113,533.22 | | |
| **Prepaid Retainers** | | | | | | | | | | |
| Legal (bankruptcy) | | | | | | | 65,089.50 | 65,089.50 | | |
| Other (non-bankruptcy) | 1,625.00 | 1,625.00 | | | 1,625.00 | 1,625.00 | | 6,500.00 | | |
| **Total Prepaid Retainers** | $ 1,625.00 | $ 1,625.00 | $ 0.00 | $ 0.00 | $ 1,625.00 | $ 1,625.00 | $ 65,089.50 | $ 71,589.50 | | |
| QuickBooks Tax Holding Account | | | | | | | 7,244.19 | $ 7,244.19 | | |
| **Total Other Current Assets** | $ 838,945.51 | $ 232,483.75 | $ 20,057.11 | $ 67,620.60 | $ 429,828.51 | $ 16,774.84 | $ 72,333.69 | $ 1,678,044.01 | Total current assets | |
| **Total Current Assets** | $ 940,718.18 | $ 252,557.52 | $ 21,273.64 | $ 67,620.60 | $ 526,481.20 | $ 37,896.36 | $ 72,333.69 | $ 1,918,881.19 | $ | 1,918,881.19 |
| **Fixed Assets** | | | | | | | | | | |
| **Fixed Assets** | | | | | | | | | | |
| Accumulated depreciation | | -294,995.00 | | | | | | -294,995.00 | | |
| Tooling (Choose Friendship) | | 311,030.00 | | | | | | 311,030.00 | | |
| **Total Fixed Assets** | $ 0.00 | $ 16,035.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 16,035.00 | | |
| **Total Fixed Assets** | $ 0.00 | $ 16,035.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 16,035.00 | | |
| **Other Assets** | | | | | | | | | | |
| **Intangible Assets** | | | | | | | | | | |
| Accumulated Amortization | -52,101.00 | -145,564.00 | -7,581.00 | | -147,679.00 | | | -352,925.00 | | |
| Goodwill | 260,500.00 | 511,941.13 | 35,910.38 | | 779,555.00 | | | 1,587,906.51 | | |
| **Total Intangible Assets** | $ 208,399.00 | $ 366,377.13 | $ 28,329.38 | $ 0.00 | $ 631,876.00 | $ 0.00 | $ 0.00 | $ 1,234,981.51 | | |
| **Total Other Assets** | $ 208,399.00 | $ 366,377.13 | $ 28,329.38 | $ 0.00 | $ 631,876.00 | $ 0.00 | $ 0.00 | $ 1,234,981.51 | Total assets | |
| **TOTAL ASSETS** | $ 1,149,117.18 | $ 634,969.65 | $ 49,603.02 | $ 67,620.60 | $ 1,158,357.20 | $ 37,896.36 | $ 72,333.69 | $ 3,169,897.70 | $ | 3,169,897.70 |
| | | | | | | | | | | |
| **LIABILITIES AND EQUITY** | | | | | | | | | | |
| **Liabilities** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| **Accounts Payable** | | | | | | | | | | |
| Accounts Payable | 1,555.08 | 185.00 | 0.00 | 0.00 | -1,315.00 | 0.00 | 0.00 | 425.08 | | |
| **Total Accounts Payable** | $ 1,555.08 | $ 185.00 | $ 0.00 | $ 0.00 | -$ 1,315.00 | $ 0.00 | $ 0.00 | $ 425.08 | | |
| **Credit Lines (pre-petition)** | | | | | | | | | | |
| ACD Ramp (all cards) | 29,139.58 | | | | | | | 29,139.58 | | |
| AVN Amex (2005) | 51,683.16 | | | | 0.00 | | | 51,683.16 | | |
| AVN Cap One (8042) | 28.58 | | | | | | | 28.58 | | |
| CFS WF (7069) | | 65,265.84 | | | | | | 65,265.84 | | |
| Quickbooks (LOC) | | 55,283.58 | | | 8,579.82 | | | 63,863.40 | | |
| **Total Credit Lines (pre-petition)** | $ 80,851.32 | $ 120,549.42 | $ 0.00 | $ 0.00 | $ 8,579.82 | $ 0.00 | $ 0.00 | $ 209,980.56 | | |
| **Other Current Liabilities** | | | | | | | | | | |
| Other Current Liabilities | | | | | | | | 0.00 | | |

| | Alvin | Choose Friendship | Daverly | Fizz (deleted) | Promptly | Vaporeze | Not Specified | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Shopify Sales Tax Collected | 0.00 | 0.00 | | | 0.00 | | | 0.00 | | |
| CA | | | | | 177.00 | | | 177.00 | | |
| FL | | | | | 20.65 | | | 20.65 | | |
| GA | | | | | 56.24 | | | 56.24 | | |
| IL | | | | | 33.00 | | | 33.00 | | |
| IN | | | | | 121.17 | | | 121.17 | | |
| KY | | | | | 28.35 | | | 28.35 | | |
| MD | | | | | 18.66 | | | 18.66 | | |
| MI | | | | | 105.74 | | | 105.74 | | |
| MN | | | | | 70.00 | | | 70.00 | | |
| NC | | | | | 43.53 | | | 43.53 | | |
| NJ | | | | | 17.29 | | | 17.29 | | |
| NV | | | | | 11.06 | | | 11.06 | | |
| OH | | | | | 34.59 | | | 34.59 | | |
| UT | | | | | 187.65 | | | 187.65 | | |
| VA | | | | | 55.52 | | | 55.52 | | |
| WA | | | | | 28.04 | | | 28.04 | | **Prepetition priority debt** |
| **Total Shopify Sales Tax Collected** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 1,008.49 | $ 0.00 | $ 0.00 | $ 1,008.49 | | $ 1,008.49 |
| **Total Other Current Liabilities** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 1,008.49 | $ 0.00 | $ 0.00 | $ 1,008.49 | | |
| Payroll Accrual | 5,961.48 | 1,788.44 | | | 4,173.04 | | | $ 11,922.96 | | |
| Payroll Liabilities | | | | | | | | 0.00 | | |
| Group Benefits Payable | | | | | | | | 0.00 | | |
| Dental / Vision (EMI) | 45.14 | | | | | | 0.00 | 45.14 | | |
| HSA Contribution (Elevate) | 718.20 | 102.60 | | | 205.20 | | 0.00 | 1,026.00 | | |
| **Total Group Benefits Payable** | $ 763.34 | $ 102.60 | $ 0.00 | $ 0.00 | $ 205.20 | $ 0.00 | $ 0.00 | $ 1,071.14 | | |
| Payroll Taxes Payable | | | | | | | | 0.00 | | |
| Employee | | | | | | | | 0.00 | | |
| CT Income Tax | | | | | | | 742.14 | 742.14 | | |
| CT Paid Family & Medical Leave | | | | | | | 82.50 | 82.50 | | |
| UT Income Tax | | | | | | | 1,388.34 | 1,388.34 | | |
| **Total Employee** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 2,212.98 | $ 2,212.98 | | |
| Employer | | | | | | | | 0.00 | | |
| Federal Taxes (941/943/944) | | | | | | | 4,618.87 | 4,618.87 | | |
| Federal Unemployment (940) | | | | | | | 252.00 | 252.00 | | |
| UT Unemployment Tax | | | | | | | 160.34 | 160.34 | | |
| **Total Employer** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 5,031.21 | $ 5,031.21 | | **Post-petition taxes** |
| **Total Payroll Taxes Payable** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 7,244.19 | $ 7,244.19 | | $ 7,244.19 |
| **Total Payroll Liabilities** | $ 763.34 | $ 102.60 | $ 0.00 | $ 0.00 | $ 205.20 | $ 0.00 | $ 7,244.19 | $ 8,315.33 | | |
| **Total Other Current Liabilities** | $ 6,724.82 | $ 1,891.04 | $ 0.00 | $ 0.00 | $ 5,386.73 | $ 0.00 | $ 7,244.19 | $ 21,246.78 | | |
| **Total Current Liabilities** | $ 89,131.22 | $ 122,625.46 | $ 0.00 | $ 0.00 | $ 12,651.55 | $ 0.00 | $ 7,244.19 | $ 231,652.42 | | |
| Long-Term Liabilities | | | | | | | | | | |
| Loan Payable (long-term) | | | | | | | | 0.00 | | |
| External (pre-petition) | | | | | | | | 0.00 | | |
| Secured | | | | | | | | 0.00 | | |
| Cache Valley Bank (SBA) | 538,458.21 | 523,449.61 | | | | | | 1,061,907.82 | | |
| Clearco | 50,496.70 | | | | | | | 50,496.70 | | |
| Decathlon (ACD) | | | | | | | 2,003,655.44 | 2,003,655.44 | | **Total pre-petition secured** |
| **Total Secured** | $ 588,954.91 | $ 523,449.61 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 2,003,655.44 | $ 3,116,059.96 | | $ 3,116,059.96 |
| Unsecured | | | | | | | | 0.00 | | |
| Cache Valley Bank (3607) | | | | | 674,585.06 | | | 674,585.06 | | |
| Clearco | 0.00 | 0.00 | | | 13,705.81 | | | 13,705.81 | | |
| Fundbox | 46,766.65 | | | | | | | 46,766.65 | | |
| Marcus (Uncapped) | 0.00 | 84,438.64 | | | 25,126.04 | | | 109,564.68 | | |
| Promptly Journals (former owner) | | | | | 48,243.11 | | | 48,243.11 | | |
| Quickbooks Capital (term loan) | | 22,856.39 | | | 13,938.99 | | | 36,795.38 | | |
| **Total Unsecured** | $ 46,766.65 | $ 107,295.03 | $ 0.00 | $ 0.00 | $ 775,599.01 | $ 0.00 | $ 0.00 | $ 929,660.69 | | |
| **Total External (pre-petition)** | $ 635,721.56 | $ 630,744.64 | $ 0.00 | $ 0.00 | $ 775,599.01 | $ 0.00 | $ 2,003,655.44 | $ 4,045,720.65 | | |
| Insider (unsecured) | | | | | | | | 0.00 | | |
| Post-petition | | | | | | | | 0.00 | | |
| John Needham (loan from owner) | | | | | | | 1,026.00 | 1,026.00 | | **Total post-petition payables** |
| **Total Post-petition** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 1,026.00 | $ 1,026.00 | | $ 14,445.18 |
| Pre-petition | | | | | | | | 0.00 | | |
| Cameron Fredrickson | | | | | | | 19,333.23 | 19,333.23 | | |
| John Needham | | | | | | | | 0.00 | | |
| Credit cards reassignment | 130,366.71 | 90,908.96 | | | 139,968.55 | 23,999.07 | | 385,243.29 | | |
| Loan from owner | | | | | | | 903,161.09 | 903,161.09 | | |
| **Total John Needham** | $ 130,366.71 | $ 90,908.96 | $ 0.00 | $ 0.00 | $ 139,968.55 | $ 23,999.07 | $ 903,161.09 | $ 1,288,404.38 | | |
| Needham Family Partnership | | | | | 321,269.29 | | 183,500.00 | 504,769.29 | | |
| Skale Strategy (intercompany) | | | | | | | 464,286.23 | 464,286.23 | | **Total pre-petition unsecured** |
| **Total Pre-petition** | $ 130,366.71 | $ 90,908.96 | $ 0.00 | $ 0.00 | $ 461,237.84 | $ 23,999.07 | $ 1,570,280.55 | $ 2,276,793.13 | | $ 3,416,434.38 |
| **Total Insider (unsecured)** | $ 130,366.71 | $ 90,908.96 | $ 0.00 | $ 0.00 | $ 461,237.84 | $ 23,999.07 | $ 1,571,306.55 | $ 2,277,819.13 | | |
| **Total Loan Payable (long-term)** | $ 766,088.27 | $ 721,653.60 | $ 0.00 | $ 0.00 | $ 1,236,836.85 | $ 23,999.07 | $ 3,574,961.99 | $ 6,323,539.78 | | |
| **Total Long-Term Liabilities** | $ 766,088.27 | $ 721,653.60 | $ 0.00 | $ 0.00 | $ 1,236,836.85 | $ 23,999.07 | $ 3,574,961.99 | $ 6,323,539.78 | | **Total liabilities** |

| | Alvin | Choose Friendship | Daverly | Fizz (deleted) | Promptly | Vaporeze | Not Specified | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Liabilities | $ 855,219.49 | $ 844,279.06 | $ 0.00 | $ 0.00 | $ 1,249,488.40 | $ 23,999.07 | $ 3,582,206.18 | $ 6,555,192.20 | $ | 6,555,192.20 |
| **Equity** | | | | | | | | | | |
| Cumulative Translation Adjustment | | | | | | -1,100.00 | | -1,100.00 | | |
| Equity rebalancing (merger) | 267,951.08 | -1,512,740.55 | 170,244.83 | 665,803.18 | 1,035,240.64 | 519,021.30 | -1,145,520.48 | 0.00 | | |
| Owner Distribution | | | | | | | -155,000.00 | -155,000.00 | | |
| Retained Earnings | 145,390.38 | 1,439,450.85 | -104,118.85 | -515,874.53 | -836,518.09 | -359,848.45 | -2,160,073.09 | -2,391,591.78 | | |
| Net Income | -119,443.77 | -136,019.71 | -16,522.96 | -82,308.05 | -289,853.75 | -144,175.56 | -49,278.92 | -837,602.72 | **Ending equity/net worth** | |
| Total Equity | $ 293,897.69 | -$ 209,309.41 | $ 49,603.02 | $ 67,620.60 | -$ 91,131.20 | $ 13,897.29 | -$ 3,509,872.49 | -$ 3,385,294.50 | -$ | 3,385,294.50 |
| TOTAL LIABILITIES AND EQUITY | $ 1,149,117.18 | $ 634,969.65 | $ 49,603.02 | $ 67,620.60 | $ 1,158,357.20 | $ 37,896.36 | $ 72,333.69 | $ 3,169,897.70 | | |

# Ascendant Brands

## Profit and Loss by Business

### October 2025

| | ALVIN | CHOOSE FRIENDSHIP | DAVERLY | PROMPTLY | VAPOREZE | NOT SPECIFIED | TOTAL |
|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | |
| Amazon Income | 158,873.82 | 28,519.59 | 22.07 | 39,117.36 | 651.26 | | $227,184.10 |
| Stores Income | 15,032.05 | 292.44 | | 10,033.86 | | | $25,358.35 |
| Wholesale Income | 32,010.17 | 4,105.65 | | 2,826.00 | | | $38,941.82 |
| **Total Income** | **$205,916.04** | **$32,917.68** | **$22.07** | **$51,977.22** | **$651.26** | **$0.00** | **$291,484.27** |
| **Cost of Goods Sold** | | | | | | | |
| Cost of Goods Sold | 0.00 | | | | | | $0.00 |
| Amazon COGS | 98,289.93 | 22,958.75 | 95.71 | 17,841.07 | 1,426.36 | | $140,611.82 |
| General COGS | 18,657.82 | 1,858.12 | 80.70 | 5,401.66 | | | $25,998.30 |
| Stores COGS | 6,678.24 | 908.58 | | 3,489.14 | | | $11,075.96 |
| Wholesale COGS | 17,541.43 | 1,607.14 | | 1,530.81 | | | $20,679.38 |
| **Total Cost of Goods Sold** | 141,167.42 | 27,332.59 | 176.41 | 28,262.68 | 1,426.36 | | $198,365.46 |
| **Total Cost of Goods Sold** | **$141,167.42** | **$27,332.59** | **$176.41** | **$28,262.68** | **$1,426.36** | **$0.00** | **$198,365.46** |
| **GROSS PROFIT** | **$64,748.62** | **$5,585.09** | **$ -154.34** | **$23,714.54** | **$ -775.10** | **$0.00** | **$93,118.81** |
| **Expenses** | | | | | | | |
| General & Administrative | | | | | | | $0.00 |
| Banking / Processing Fees | 78.11 | 75.32 | 0.38 | 60.60 | 15.00 | | $229.41 |
| Contractors | 2,948.58 | 1,578.49 | | 2,247.25 | | | $6,774.32 |
| Payroll | 35,940.53 | 6,086.29 | | 12,751.09 | | 0.00 | $54,777.91 |
| Professional Services | | | | | | | $0.00 |
| Business Insurance | 726.42 | 423.28 | 6.47 | 208.91 | 27.36 | 1,521.03 | $2,913.47 |
| Intellectual Property | | | | 975.00 | | | $975.00 |
| **Total Professional Services** | **726.42** | **423.28** | **6.47** | **1,183.91** | **27.36** | **1,521.03** | **$3,888.47** |
| Software | 1,321.08 | 368.75 | 44.96 | 3,180.48 | 44.96 | | $4,960.23 |
| **Total General & Administrative** | **41,014.72** | **8,532.13** | **51.81** | **19,423.33** | **87.32** | **1,521.03** | **$70,630.34** |
| Marketing | | | | | | | $0.00 |
| Amazon Marketing | | | | | | | $0.00 |
| Amazon Marketplace PPC (sponsored ads) | 15,982.09 | 6,908.60 | | 3,571.24 | | | $26,461.93 |
| **Total Amazon Marketing** | **15,982.09** | **6,908.60** | | **3,571.24** | | | **$26,461.93** |
| **Total Marketing** | **15,982.09** | **6,908.60** | | **3,571.24** | | | **$26,461.93** |

| | ALVIN | CHOOSE FRIENDSHIP | DAVERLY | PROMPTLY | VAPOREZE | NOT SPECIFIED | TOTAL |
|---|---|---|---|---|---|---|---|
| Reorganization Expenses | | | | | | | $0.00 |
| UST quarterly fees | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | | $250.00 |
| **Total Reorganization Expenses** | **50.00** | **50.00** | **50.00** | **50.00** | **50.00** | | **$250.00** |
| **Total Expenses** | **$57,046.81** | **$15,490.73** | **$101.81** | **$23,044.57** | **$137.32** | **$1,521.03** | **$97,342.27** |
| NET OPERATING INCOME | $7,701.81 | $ -9,905.64 | $ -256.15 | $669.97 | $ -912.42 | $ -1,521.03 | $ -4,223.46 |
| NET INCOME | $7,701.81 | $ -9,905.64 | $ -256.15 | $669.97 | $ -912.42 | $ -1,521.03 | $ -4,223.46 |

# Ascendant

## A/R Aging Detail

### As of October 31, 2025

| DATE | TRANSACTION TYPE | NUM | CUSTOMER | BUSINESS | DUE DATE | AMOUNT | OPEN BALANCE |
|------|------------------|-----|----------|----------|----------|--------|--------------|
| **91 or more days past due** | | | | | | | |
| 03/05/2024 | Invoice | 1679 | Whimsical Vintage Creations LTD | Promptly | 03/12/2024 | 1,732.76 | 1,732.76 |
| 08/02/2024 | Invoice | INV-1830 | Southern Alberta Institute of Technology (SA | Alvin | 09/01/2024 | 2,140.28 | 2,140.28 |
| 11/26/2024 | Invoice | INV-1909 | Bare Mum Pty Ltd | Promptly | 12/26/2024 | 2,550.00 | 2,550.00 |
| 05/30/2025 | Invoice | TJ92VJHCAT | Michael Weisman | Alvin | 06/29/2025 | 369.48 | 369.48 |
| 07/10/2025 | Invoice | 51395 | Southern Lehigh School District | Alvin | 07/10/2025 | 308.43 | 308.43 |
| **Total for 91 or more days past due** | | | | | | **$7,100.95** | **$7,100.95** |
| **61 - 90 days past due** | | | | | | | |
| 08/21/2025 | Invoice | PO# 0818BTS | Diabetic Solutions LLC | Alvin | 08/21/2025 | 2,254.69 | 2,254.69 |
| **Total for 61 - 90 days past due** | | | | | | **$2,254.69** | **$2,254.69** |
| **31 - 60 days past due** | | | | | | | |
| 08/02/2025 | Invoice | 5205 for PO 573232 | Delphi Glass | Alvin | 09/01/2025 | 361.52 | 361.52 |
| 08/29/2025 | Invoice | PO #0822BTS | ART & COPY | Alvin | 09/28/2025 | 800.40 | 800.40 |
| **Total for 31 - 60 days past due** | | | | | | **$1,161.92** | **$1,161.92** |
| **1 - 30 days past due** | | | | | | | |
| 09/04/2025 | Invoice | PO# 0829BTS | Expresiones Perdidas | Alvin | 10/04/2025 | 2,271.70 | 2,271.70 |
| 09/11/2025 | Invoice | MPM28N | Notions Marketing | Alvin | 10/11/2025 | 482.50 | 482.50 |
| 10/30/2025 | Invoice | PO 4082025cc | Graphaids | Alvin | 10/30/2025 | 2,702.51 | 2,702.51 |
| **Total for 1 - 30 days past due** | | | | | | **$5,456.71** | **$5,456.71** |
| **Current** | | | | | | | |
| 09/16/2025 | Invoice | 1008558 | Blick Art Materials | Alvin | 10/31/2025 | 4,264.32 | 637.25 |
| **09/12/2025** | Journal Entry | ALVNT.PYMT.4 | Alivint | Alvin | **11/30/2025** | 13,750.00 | 13,750.00 |
| **09/12/2025** | Journal Entry | ALVNT.PYMT.4 | Alivint | Promptly | **11/30/2025** | 13,750.00 | 13,750.00 |
| **09/12/2025** | Journal Entry | ALVNT.PYMT.4 | Alivint | Choose Friendship | **11/30/2025** | 13,750.00 | 13,750.00 |
| **09/12/2025** | Journal Entry | ALVNT.PYMT.4 | Alivint | Vaporeze | **11/30/2025** | 13,750.00 | 13,750.00 |
| 09/23/2025 | Invoice | 1009415 | Blick Art Materials | Alvin | 11/07/2025 | 7,651.98 | 864.99 |
| 10/09/2025 | Invoice | 267151 | Rainbow Resource Center | Choose Friendship | 11/08/2025 | 843.60 | 843.60 |
| 10/15/2025 | Invoice | 100125 | Ivy League Stationers | Alvin | 11/14/2025 | 803.47 | 803.47 |
| 10/23/2025 | Invoice | 26-02624 | Mercer County Technical School | Alvin | 11/22/2025 | 1,376.35 | 1,376.35 |
| 10/29/2025 | Invoice | 267746 | Rainbow Resource Center | Choose Friendship | 11/28/2025 | 778.05 | 778.05 |
| 10/22/2025 | Invoice | 1012242 | Blick Art Materials | Alvin | 12/06/2025 | 1,893.48 | 1,892.59 |
| 10/22/2025 | Invoice | 1012246 | Blick Art Materials | Alvin | 12/06/2025 | 5,754.49 | 5,754.49 |
| 10/29/2025 | Invoice | 1013056 | Blick Art Materials | Alvin | 12/13/2025 | 2,451.73 | 2,451.73 |
| **Total for Current** | | | | | | **$80,817.47** | **$70,402.52** |
| **TOTAL** | | | | | | **$96,791.74** | **$86,376.79** |

# Ascendant Brands
## Postpetition liabilities aging
### As of October 31, 2025

| | Date | Transaction Type | Num | Vendor | Description | Brand | Due Date | Past Due | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **1 - 30 days past due** | | | | | | | | | | |
| | 10/31/2025 | Bill Payment | | Monkedia | Software: Marketing Tools | Promptly | 11/1/2025 | -2 | -1,500.00 | -1,500.00 |
| | 10/31/2025 | Bill | ASC-B016 | Skale Strategy | | Alvin | 11/15/2025 | - | 1,555.08 | 55.08 |
| | 10/31/2025 | Bill | ASC-B016 | Skale Strategy | | Promptly | 11/15/2025 | - | 185.00 | 240.08 |
| | 10/31/2025 | Bill | ASC-B016 | Skale Strategy | | Choose Friendship | 11/15/2025 | - | 185.00 | 425.08 |
| **TOTAL** | | | | | | | | | $ 425.08 | $ 425.08 |
| | | | | | | | | | | |
| **Post-petition accrued payroll** | | | | | | | | | | |
| | 10/31/2025 | Journal Entry | OCT.2025.ACCRU2 | | 50% of 11/14 payroll | Alvin | n/a | - | 5,961.48 | 5,961.48 |
| | 10/31/2025 | Journal Entry | OCT.2025.ACCRU2 | | 50% of 11/14 payroll | Promptly | n/a | - | 4,173.04 | 10,134.52 |
| | 10/31/2025 | Journal Entry | OCT.2025.ACCRU2 | | 50% of 11/14 payroll | Choose Friendship | n/a | - | 1,788.44 | 11,922.96 |
| **TOTAL** | | | | | | | | | $ 11,922.96 | $ 11,922.96 |
| | | | | | | | | | | |
| **Post-petition payroll liabilities** | | | | | | | | | | |
| | 10/31/2025 | Journal Entry | MEC.2025.10B | Humana | Employee dental benefits | Alvin | n/a | - | 45.14 | 45.14 |
| | 10/31/2025 | Journal Entry | HSA.2025.10A | Elevate | Employee HSA contributions | Alvin | n/a | - | 718.20 | 763.34 |
| | 10/31/2025 | Journal Entry | HSA.2025.10A | Elevate | Employee HSA contributions | Promptly | n/a | - | 205.20 | 968.54 |
| | 10/31/2025 | Journal Entry | HSA.2025.10A | Elevate | Employee HSA contributions | Choose Friendship | n/a | - | 102.60 | 1,071.14 |
| **TOTAL** | | | | | | | | | $ 1,071.14 | $ 1,071.14 |
| | | | | | | | | | | |
| **Post-petition debt (insider unsecured)** | Beginning Balance | | | | | | | | 1,026.00 | $ 1,026.00 |

▲ *The co-signers on the unsecured Cache Valley Bank real estate loans (Needham Family Partnership) will be servicing these debts during our bankruptcy.  These transactions (around the 25th of every month) are being clearly recorded as post-petition unsecured insider debt, which will not be serviced by the business until after the conclusion of the debtor's bankruptcy plan.*

| | TOTAL (All) |
|---|---|
| **Postpetition payables (excluding taxes) ▶** | **$ 14,445.18** |

# Ascendant
# Statement of capital assets
### As of October 31, 2025

| | Date | Business | Debit | Credit | Amount | Balance |
|---|---|---|---|---|---|---|
| **Fixed Assets** | | | | | | |
| **Tooling (Choose Friendship)** | 9/12/2025 | Choose Friendship | | | 311,030.00 | 311,030.00 |
| **Accumulated depreciation** | 9/12/2025 | Choose Friendship | | | -294,995.00 | 16,035.00 |
| **Total for Fixed Assets** | | | | | | **16,035.00** |
| **Intangible Assets** | | | | | | |
| **Goodwill** | 9/12/2025 | Alvin | | | 260,500.00 | 260,500.00 |
| **Accumulated Amortization** | 9/12/2025 | Alvin | | | -52,101.00 | 208,399.00 |
| **Goodwill** | 9/12/2025 | Choose Friendship | | | 511,941.13 | 720,340.13 |
| **Accumulated Amortization** | 9/12/2025 | Choose Friendship | | | -145,564.00 | 574,776.13 |
| **Goodwill** | 9/12/2025 | Daverly | | | 35,910.38 | 610,686.51 |
| **Accumulated Amortization** | 9/12/2025 | Daverly | | | -7,581.00 | 603,105.51 |
| **Goodwill** | 9/12/2025 | Promptly | | | 779,555.00 | 1,382,660.51 |
| **Accumulated Amortization** | 9/12/2025 | Promptly | | | -147,679.00 | 1,234,981.51 |
| **Total for Intangible Assets** | | | | | | **1,234,981.51** |

**Schedule of payments to insiders: October 2025**

| Recipient | Date | Amount | Account | Category | Reason / Description |
|---|---|---|---|---|---|
| Fredrickson, Cameron | 10/31/2025 | 4,212.23 | XXXXXX4425 | Payroll / Benefits | Direct deposit (salary net of withholdings) |
| Fredrickson, Cameron | 10/31/2025 | 2.49 | XXXXXX4425 | Payroll / Benefits | Vision witholding (Humana) |
| Fredrickson, Cameron | 10/31/2025 | 38.48 | XXXXXX4425 | Payroll / Benefits | Dental witholding (Humana) |
| Fredrickson, Cameron | 10/31/2025 | 342.00 | XXXXXX4425 | Payroll / Benefits | HSA employee contribution, pre-tax (Elevate) |
| Fredrickson, Cameron | 10/31/2025 | 468.46 | XXXXXX4425 | Payroll / Benefits | 401K employee contribution (Matrix Trust) |
| Fredrickson, Cameron | 10/31/2025 | 234.23 | XXXXXX4425 | Payroll / Benefits | 401K employer match (Matrix Trust) |
| Fredrickson, Cameron | 10/31/2025 | 792.01 | XXXXXX4425 | Payroll / Benefits | Employee payroll taxes withheld |
| Fredrickson, Cameron | 10/31/2025 | 418.66 | XXXXXX4425 | Payroll / Benefits | Employer payroll taxes |
|  |  | **6,508.56** |  |  |  |
| Fredrickson, Cameron | 10/17/2025 | 4,212.23 | XXXXXX5658 | Payroll / Benefits | Direct deposit (salary net of withholdings) |
| Fredrickson, Cameron | 10/17/2025 | 2.49 | XXXXXX5658 | Payroll / Benefits | Vision witholding (Humana) |
| Fredrickson, Cameron | 10/17/2025 | 38.58 | XXXXXX5658 | Payroll / Benefits | Dental witholding (Humana) |
| Fredrickson, Cameron | 10/17/2025 | 342.00 | XXXXXX5658 | Payroll / Benefits | HSA employee contribution, pre-tax (Elevate) |
| Fredrickson, Cameron | 10/17/2025 | 468.46 | XXXXXX5658 | Payroll / Benefits | 401K employee contribution (Matrix Trust) |
| Fredrickson, Cameron | 10/17/2025 | 234.23 | XXXXXX5658 | Payroll / Benefits | 401K employer match (Matrix Trust) |
| Fredrickson, Cameron | 10/17/2025 | 792.01 | XXXXXX5658 | Payroll / Benefits | Employee payroll taxes withheld |
| Fredrickson, Cameron | 10/17/2025 | 418.66 | XXXXXX5658 | Payroll / Benefits | Employer payroll taxes |
|  |  | **6,508.66** |  |  |  |
| Fredrickson, Cameron | 10/3/2025 | 4,212.23 | XXXXXX5658 | Payroll / Benefits | Direct deposit (salary net of withholdings) |
| Fredrickson, Cameron | 10/3/2025 | 2.49 | XXXXXX5658 | Payroll / Benefits | Vision witholding (Humana) |
| Fredrickson, Cameron | 10/3/2025 | 38.58 | XXXXXX5658 | Payroll / Benefits | Dental witholding (Humana) |
| Fredrickson, Cameron | 10/3/2025 | 342.00 | XXXXXX5658 | Payroll / Benefits | HSA employee contribution, pre-tax (Elevate) |
| Fredrickson, Cameron | 10/3/2025 | 468.46 | XXXXXX5658 | Payroll / Benefits | 401K employee contribution (Matrix Trust) |
| Fredrickson, Cameron | 10/3/2025 | 234.23 | XXXXXX5658 | Payroll / Benefits | 401K employer match (Matrix Trust) |
| Fredrickson, Cameron | 10/3/2025 | 792.01 | XXXXXX5658 | Payroll / Benefits | Employee payroll taxes withheld |
| Fredrickson, Cameron | 10/3/2025 | 418.66 | XXXXXX5658 | Payroll / Benefits | Employer payroll taxes |
|  |  | **6,508.66** |  |  |  |
|  |  |  |  | **Total: Cameron Fredrickson** | **19,525.88** |

*Notes:* *The direct deposit amounts line up exactly with the amounts and dates from the bank account specified.  The dental / vision / HSA withholdings accrue and are paid in a single monthly payment to Humana for the first two, and to Elevate for the HSA (October HSA did not get paid until after 10/31/25).  401K amounts are paid for the entire team in one bulk payment following each payroll.  Payroll taxes for the entire team accure and are paid by Quickbooks based on filing schedules.*

*More on page 2 ▼*

| Recipient | Date | Amount | Account | Category | Reason / Description |
|---|---|---|---|---|---|
| Needham, John L | 10/31/2025 | 1,832.45 | XXXXXX4425 | Payroll / Benefits | Direct deposit (salary net of withholdings) |
| Needham, John L | 10/31/2025 | 2,163.46 | XXXXXX4425 | Payroll / Benefits | 401K employee contribution (Matrix Trust) |
| Needham, John L | 10/31/2025 | 173.08 | XXXXXX4425 | Payroll / Benefits | 401K employer match (Matrix Trust) |
| Needham, John L | 10/31/2025 | 331.01 | XXXXXX4425 | Payroll / Benefits | Employee payroll taxes withheld |
| Needham, John L | 10/31/2025 | 369.95 | XXXXXX4425 | Payroll / Benefits | Employer payroll taxes |
| | | **4,869.95** | | | |
| Needham, John L | 10/17/2025 | 3,995.91 | XXXXXX5658 | Payroll / Benefits | Direct deposit (salary net of withholdings) |
| Needham, John L | 10/17/2025 | 331.01 | XXXXXX5658 | Payroll / Benefits | Employee payroll taxes withheld |
| Needham, John L | 10/17/2025 | 369.95 | XXXXXX5658 | Payroll / Benefits | Employer payroll taxes |
| | | **4,696.87** | | | |
| Needham, John L | 10/3/2025 | 3,995.91 | XXXXXX5658 | Payroll / Benefits | Direct deposit (salary net of withholdings) |
| Needham, John L | 10/3/2025 | 331.01 | XXXXXX5658 | Payroll / Benefits | Employee payroll taxes withheld |
| Needham, John L | 10/3/2025 | 369.95 | XXXXXX5658 | Payroll / Benefits | Employer payroll taxes |
| | | **4,696.87** | | | |
| | | | | **Total: John Needham** | **14,263.69** |

# CACHE VALLEY BANK

www.cachevalleybank.com                    Toll Free: (888) 418 - 5333

```
     1        ********************EXCLUDE-EMAIL
              29366 0.8580 EX 0.000  97 1 8134

              VAPOREZE LLC
              701 S MAIN ST STE 320
              LOGAN UT  843215730
```

```
PRIMARY ACCT:          ████1076       STATEMENT PERIOD:  10/01/2025 - 10/31/2025
================================================================================
SUMMARY:
      ACCOUNT         PREVIOUS         TOTAL          TOTAL       SERVICE     ENDING
.....NUMBER..... ..BALANCE.. .......DEBITS.... ....CREDITS.... .CHARGES ..BALANCE..
DDA       ████1076     767.58      1   1,188.33   2     651.26       .00      230.51
================================================================================
CACHE CHECKING            ████1076
```

```
              -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     PAY REGARDLESS                       1,188.33-              10/20
              OUTGOING WIRE TO OBJECT AND SUBJECT LLC

              -- SUMMARY OF ELECTRONIC CREDITS --

DATE      AMOUNT   DESCRIPTION
10/14     420.75   AMAZON.C0SZCIFZB [CCD] 3215240102 PAYMENTS ID: VAPOREZE, LLC
10/27     230.51   AMAZON.CX4HTD5YM [CCD] 3215240102 PAYMENTS ID: VAPOREZE, LLC

                        -- CHECKS --

  NUMBER......AMOUNT...DATE    NUMBER......AMOUNT...DATE    NUMBER......AMOUNT...DATE

                   -- BALANCE INFORMATION --

   DATE.........BALANCE      DATE.........BALANCE      DATE.........BALANCE
   09/30          767.58     10/20            .00      10/27          230.51
   10/14        1,188.33
```

```
================================================================================
                                                                               1
```


Member
FDIC

Corporate Office: 101 North Main Street, Logan UT 84321



Front Image Not Available


Check #  for $1,188.33 10/20/2025

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

If you need more information about an electronic transfer appearing on this statement, or if you think your statement or receipt is wrong, please telephone or write to us as soon as possible at the phone number or address designated on the front of this statement. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

    (1)  Tell us your name and account number (if any),

    (2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

    (3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

If you would like to confirm that an automatic deposit to your account has been made as scheduled, you may call us during normal business hours at the designated phone number referenced on the front of this statement.

## Reconciliation of Account

| OUTSTANDING DEBITS | |
|---|---|
| CHECK # / ACH | AMOUNT |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| Total Outstanding Debits | $ . |

Date _____

Please examine this statement and items at once, and report any errors immediately.

Sort your checks numerically or by date issued.

In your checkbook mark each check paid by the bank, listing the numbers and amounts of any outstanding debits, in the space provided at left. Include any outstanding debits from previous statements.

Subtract from your checkbook balance any SERVICE CHARGE or bank charge appearing on this statement.

Reconcile your statement in the space provided below.

| | | |
|---|---|---|
| Enter Statement Balance | $ | . |
| **ADD** Deposits not shown | $ | . |
| on Statement | $ | . |
| (if any) | $ | . |
| TOTAL | $ | . |
| **SUBTRACT** Total Outstanding Debits | $ | . |

**THIS AMOUNT SHOULD EQUAL YOUR CHECKBOOK BALANCE** ➡️ $ .

---

**FINANCE CHARGE FOR LINES OF CREDIT**

We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account. To get the "average daily balance" of your account we take the beginning balance of your account each day and subtract [any unpaid interest or other finance charges and] any payments or credits. We do add in any new [purchases/advances/fees]. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle together and divide the total by the number of days in the billing cycle. This gives us the "average daily balance."

# CACHE VALLEY BANK



## Account Fee Disclosure
### Effective 1-1-2026

The following fees may be assessed to your deposit account, including transaction limitations and minimum balances if any.

## Account Limitations

### Interest Bearing

| | Demand Interest Bearing | | | | Money Market | | | | Savings | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Silver | Gold | Platinum | Yth/Sen | Silver | Gold | Platinum | Yth/Sen | Silver | Gold | Platinum | Yth/Sen |
| Required to Open | $2,000 | $20,000 | $50,000 | • | $2,000 | $20,000 | $50,000 | • | $25 | $2,000 | $20,000 | $25 |
| Minimum Balance | $2,000 | $20,000 | $50,000 | • | $2,000 | $20,000 | $50,000 | • | • | • | • | • |
| Monthly Fee | • | • | • | • | • | • | • | • | • | • | • | • |
| Transfer Limit | • | • | • | • | 6 per mo. | 6 per mo. | 6 per mo. | 6 per mo. | 6 per mo. | 6 per mo. | 6 per mo. | 6 per mo. |
| Excess Limit Fee | • | • | • | • | $10 / item | $10 / item | $10 / item | $10 / item | $10 / item | $10 / item | $10 / item | $10 / item |

### Non-Interest Bearing

| | Required to Open | Minimum Balance | Monthly Fee | Transfer Limit | Excess Limit Fee |
|---|---|---|---|---|---|
| Cache Checking | $50 | • | • | • | • |

## Account Research

| | |
|---|---|
| Research Cost | $50.00 per hour |
| Copies | $0.25 per page |
| TIN / SSN Mismatch | $200.00 per mismatch |

## ACH Return

| | |
|---|---|
| Per return | $5.00 |

## ATM & Debit Cards

| | |
|---|---|
| Within Cache Valley Bank's Network | Free |
| Non-Network | 3rd party fee |
| Replacement Card (lost or stolen) | $10.00 each |
| Express Delivery of Card | $50.00 each |

## Certificates of Deposit – Early Withdrawal Penalty (interest forfeited in months)

| | | | |
|---|---|---|---|
| 12 Month Term | 1 month | 36 Month Term | 3 months |
| 18 Month Term | 2 months | 48 Month Term | 4 months |
| 24 Month Term | 2 months | 60 Month Term | 5 months |

* 1, 3 & 6 Month Terms do not impose a penalty.

## Check Printing

| | |
|---|---|
| Fee depends on product and/or style of check ordered | Inquire Within |
| Cashier's Checks and Money Orders | $3.00 per check |
| Temporary Checks (3 checks on a page) | $3.00 per page |

## Coin Processing

| | |
|---|---|
| Per Transaction | $5.00 per hundred dollars |

## Collection Items

| | |
|---|---|
| Collected Domestic Item | $25.00 each |
| Collected Foreign Item | $35.00 each |

## Deposit of Check Drawn on a Foreign Bank

| | |
|---|---|
| Foreign Check Deposit | $5.00 per check |

## Dormant Accounts

| | |
|---|---|
| Checking Account (18 months with no activity) | $5.00 per month |
| Savings Account (24 months with no activity) | $5.00 per month |

## Early Account Closure

| | |
|---|---|
| Within 90 days of opening an account | $15.00 each |

## Internet & Phone Banking

| | | | |
|---|---|---|---|
| Consumer Internet Banking | Free | Mobile App | Free |
| Bill Pay & Presentment | Free | Dial-A-Bank | Free |
| Online Statements | Free | | |

## Legal Requests

| | |
|---|---|
| Garnishments / Levies / Subpoenas | $50.00 per hour |

## Other Bank Services

| | |
|---|---|
| Medallion Signature Guarantee | $50.00 per signature |
| Notary Public | $10.00 per signature |

## Overdraft / Non-Sufficient (NSF)

| | |
|---|---|
| Overdraft / NSF | $20.00 per item |
| *Consumer overdraft fees only assessed on items greater than | $25.00 |
| **Re-presented Checks/ACH (Insufficient Funds) | $20.00 per item |
| ***Consumer maximum daily fee | $125.00 per day |
| Each Overdraft paid / NSF item may be created by check, in-person / ATM withdrawal or other electronic means. | |
| Overdraft Balance Annual Interest Rate | 21% APR |

## Reciprocal Deposits

| | |
|---|---|
| ICS Deposit Placement | $40.00 per acct, per month |

## Remote Deposit Capture

| | |
|---|---|
| Single-Feed CheXpress Scanner (lease and/or connection) | $30.00 per month |
| Multi-Feed TellerScan TS240 (lease and/or connection) | $40.00 per month |

## Return Deposit Chargeback

| | |
|---|---|
| Per Deposited Item | $5.00 each |

## Safe Deposit Box – Annual Cost

| | | | | | |
|---|---|---|---|---|---|
| 2 x 5 x 24 | $5.00 | 3 x 10 x 24 | $15.00 | 10 x 10 x 24 | $50.00 |
| 3 x 5 x 24 | $7.50 | 5 x 10 x 24 | $30.00 | Lost Key | $45.00 each |
| 5 x 5 x 24 | $10.00 | 7 x 10 x 24 | $40.00 | Drilling & Key Replacement | $125.00 each |

*Box size availability depends on location – contact your local branch for more information.

## Stop Payments

| | |
|---|---|
| ACH or Check | $20.00 each |

## Wire Transfers

| | |
|---|---|
| Domestic Incoming | Free |
| Domestic Outgoing | $20.00 each |
| International Incoming | $30.00 each |
| International Outgoing | $50.00 each |

# CACHE VALLEY BANK

www.cachevalleybank.com

Toll Free: (888) 418 - 5333

```
*******************EXCLUDE-EMAIL
33195 0.6960 EX 0.000 97 1 11963

DAVERLY WAY LLC
701 S MAIN ST STE 320
LOGAN UT  843215730
```

```
PRIMARY ACCT:          ██2168        STATEMENT PERIOD:  10/01/2025 - 10/31/2025
========================================================================================
 SUMMARY:
      ACCOUNT        PREVIOUS          TOTAL            TOTAL         SERVICE      ENDING
 .....NUMBER.....  ..BALANCE..  .......DEBITS.....  ....CREDITS....  .CHARGES   ..BALANCE..
 DDA   ██22168       26.90             .00      2       22.07          .00        48.97
========================================================================================
 CACHE CHECKING          ██2168
```

```
                -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

                   -- SUMMARY OF ELECTRONIC CREDITS --

 DATE        AMOUNT   DESCRIPTION
 10/21       14.88    AMAZON.CXICFVXZE [CCD] 3215240102 PAYMENTS ID: DAVERLY WAY, LLC
 10/24        7.19    AMAZON MEXICO SE [IAT] 2110000247 INTL PYMNT ID:

                            -- CHECKS --

  NUMBER......AMOUNT...DATE    NUMBER......AMOUNT...DATE    NUMBER......AMOUNT...DATE

                    -- BALANCE INFORMATION --

  DATE..........BALANCE     DATE..........BALANCE     DATE..........BALANCE
  09/30           26.90     10/21           41.78     10/24           48.97

========================================================================================
```


Member
FDIC

Corporate Office: 101 North Main Street, Logan UT 84321



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

If you need more information about an electronic transfer appearing on this statement, or if you think your statement or receipt is wrong, please telephone or write to us as soon as possible at the phone number or address designated on the front of this statement. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

    (1)  Tell us your name and account number (if any),

    (2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

    (3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

If you would like to confirm that an automatic deposit to your account has been made as scheduled, you may call us during normal business hours at the designated phone number referenced on the front of this statement.

### Reconciliation of Account

| OUTSTANDING DEBITS | |
|---|---|
| CHECK # / ACH | AMOUNT |
| | $          . |
| | $          . |
| | $          . |
| | $          . |
| | $          . |
| | $          . |
| | $          . |
| | $          . |
| | $          . |
| | $          . |
| | $          . |
| | $          . |
| | $          . |
| | $          . |
| | $          . |
| | $          . |
| | $          . |
| | $          . |
| | $          . |
| | $          . |
| | $          . |
| | $          . |
| | $          . |
| | $          . |
| | $          . |
| Total Outstanding Debits | $          . |

Date  _____

Please examine this statement and items at once, and report any errors immediately.

Sort your checks numerically or by date issued.

In your checkbook mark each check paid by the bank, listing the numbers and amounts of any outstanding debits, in the space provided at left.  Include any outstanding debits from previous statements.

Subtract from your checkbook balance any SERVICE CHARGE or bank charge appearing on this statement.

Reconcile your statement in the space provided below.

| | |
|---|---|
| Enter Statement Balance | $          . |
| **ADD** Deposits not shown on Statement (if any) | $          .<br>$          .<br>$          . |
| TOTAL | $          . |
| **SUBTRACT** Total Outstanding Debits | $          . |

**THIS AMOUNT SHOULD EQUAL YOUR CHECKBOOK BALANCE** ➡ $          .

---

**FINANCE CHARGE FOR LINES OF CREDIT**

We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account. To get the "average daily balance" of your account we take the beginning balance of your account each day and subtract [any unpaid interest or other finance charges and] any payments or credits. We do add in any new [purchases/advances/fees]. This gives us the daily balance.  Then, we add up all the daily balances for the billing cycle together and divide the total by the number of days in the billing cycle. This gives us the "average daily balance."

# CACHE VALLEY BANK

## Account Fee Disclosure
### Effective 1-1-2026



The following fees may be assessed to your deposit account, including transaction limitations and minimum balances if any.

## Account Limitations

### Interest Bearing

| | Demand Interest Bearing | | | | Money Market | | | | Savings | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Silver | Gold | Platinum | Yth/Sen | Silver | Gold | Platinum | Yth/Sen | Silver | Gold | Platinum | Yth/Sen |
| Required to Open | $2,000 | $20,000 | $50,000 | • | $2,000 | $20,000 | $50,000 | • | $25 | $2,000 | $20,000 | $25 |
| Minimum Balance | $2,000 | $20,000 | $50,000 | • | $2,000 | $20,000 | $50,000 | • | • | • | • | • |
| Monthly Fee | • | • | • | • | • | • | • | • | • | • | • | • |
| Transfer Limit | • | • | • | • | 6 per mo. | 6 per mo. | 6 per mo. | 6 per mo. | 6 per mo. | 6 per mo. | 6 per mo. | 6 per mo. |
| Excess Limit Fee | • | • | • | • | $10 / item | $10 / item | $10 / item | $10 / item | $10 / item | $10 / item | $10 / item | $10 / item |

### Non-Interest Bearing

| | Required to Open | Minimum Balance | Monthly Fee | Transfer Limit | Excess Limit Fee |
|---|---|---|---|---|---|
| Cache Checking | $50 | • | • | • | • |

## Account Research

| | |
|---|---|
| Research Cost | $50.00 per hour |
| Copies | $0.25 per page |
| TIN / SSN Mismatch | $200.00 per mismatch |

## ACH Return

| | |
|---|---|
| Per return | $5.00 |

## ATM & Debit Cards

| | |
|---|---|
| Within Cache Valley Bank's Network | Free |
| Non-Network | 3rd party fee |
| Replacement Card (lost or stolen) | $10.00 each |
| Express Delivery of Card | $50.00 each |

## Certificates of Deposit – Early Withdrawal Penalty (interest forfeited in months)

| | | | |
|---|---|---|---|
| 12 Month Term | 1 month | 36 Month Term | 3 months |
| 18 Month Term | 2 months | 48 Month Term | 4 months |
| 24 Month Term | 2 months | 60 Month Term | 5 months |

* 1, 3 & 6 Month Terms do not impose a penalty.

## Check Printing

| | |
|---|---|
| Fee depends on product and/or style of check ordered | Inquire Within |
| Cashier's Checks and Money Orders | $3.00 per check |
| Temporary Checks (3 checks on a page) | $3.00 per page |

## Coin Processing

| | |
|---|---|
| Per Transaction | $5.00 per hundred dollars |

## Collection Items

| | |
|---|---|
| Collected Domestic Item | $25.00 each |
| Collected Foreign Item | $35.00 each |

## Deposit of Check Drawn on a Foreign Bank

| | |
|---|---|
| Foreign Check Deposit | $5.00 per check |

## Dormant Accounts

| | |
|---|---|
| Checking Account (18 months with no activity) | $5.00 per month |
| Savings Account (24 months with no activity) | $5.00 per month |

## Early Account Closure

| | |
|---|---|
| Within 90 days of opening an account | $15.00 each |

## Internet & Phone Banking

| Consumer Internet Banking | Free | Mobile App | Free |
|---|---|---|---|
| Bill Pay & Presentment | Free | Dial-A-Bank | Free |
| Online Statements | Free | | |

## Legal Requests

| | |
|---|---|
| Garnishments / Levies / Subpoenas | $50.00 per hour |

## Other Bank Services

| | |
|---|---|
| Medallion Signature Guarantee .. | $50.00 per signature |
| Notary Public | $10.00 per signature |

## Overdraft / Non-Sufficient (NSF)

| | |
|---|---|
| Overdraft / NSF | $20.00 per item |
| *Consumer overdraft fees only assessed on items greater than | $25.00 |
| **Re-presented Checks/ACH (Insufficient Funds) | $20.00 per item |
| ***Consumer maximum daily fee | $125.00 per day |
| Each Overdraft paid / NSF item may be created by check, in-person / ATM withdrawal or other electronic means. | |
| Overdraft Balance Annual Interest Rate | 21% APR |

## Reciprocal Deposits

| | |
|---|---|
| ICS Deposit Placement | $40.00 per acct, per month |

## Remote Deposit Capture

| | |
|---|---|
| Single-Feed CheXpress Scanner (lease and/or connection) | $30.00 per month |
| Multi-Feed TellerScan TS240 (lease and/or connection) | $40.00 per month |

## Return Deposit Chargeback

| | |
|---|---|
| Per Deposited Item | $5.00 each |

## Safe Deposit Box – Annual Cost

| | | | | | |
|---|---|---|---|---|---|
| 2 x 5 x 24 | $5.00 | 3 x 10 x 24 | $15.00 | 10 x 10 x 24 | $50.00 |
| 3 x 5 x 24 | $7.50 | 5 x 10 x 24 | $30.00 | Lost Key | $45.00 each |
| 5 x 5 x 24 | $10.00 | 7 x 10 x 24 | $40.00 | Drilling & Key Replacement .. | $125.00 each |

*Box size availability depends on location – contact your local branch for more information.

## Stop Payments

| | |
|---|---|
| ACH or Check | $20.00 each |

## Wire Transfers

| | |
|---|---|
| Domestic Incoming | Free |
| Domestic Outgoing | $20.00 each |
| International Incoming | $30.00 each |
| International Outgoing | $50.00 each |

# CACHE VALLEY BANK

www.cachevalleybank.com                              Toll Free: (888) 418 - 5333

```
    3        ******************EXCLUDE-EMAIL
             33281 0.8580 EX 0.000 97 1 12049

             PROMPTLY JOURNALS HOLDINGS LLC
             701 S MAIN ST STE 320
             LOGAN UT  843215730
```

```
PRIMARY ACCT:          ██4611      STATEMENT PERIOD:  10/01/2025 - 10/31/2025
============================================================================
SUMMARY:
       ACCOUNT        PREVIOUS         TOTAL          TOTAL      SERVICE    ENDING
.....NUMBER.....    ..BALANCE..    .......DEBITS....  ....CREDITS....  .CHARGES  ..BALANCE..
DDA      ██4611     48,063.76     2  85,229.86  20   37,166.10    .00        .00
============================================================================
CACHE CHECKING          ██4611
```

## -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

```
    REMOTE DEPOSIT CAPTURE                            1,447.59+   10/03
    PAY REGARDLESS                     70,094.52-                 10/20
            OUTGOING WIRE TO OBJECT AND SUBJECT LLC
    PAY REGARDLESS                     15,135.34-                 10/31
            OUTGOING WIRE TO OBJECT AND SUBJECT
```

|                                      | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|--------------------------------------|-----------------------|--------------------|
| TOTAL OVERDRAFT ITEM CHARGES:        | $.00                  | $25.00             |
| TOTAL NON-SUFFICIENT FUNDS CHARGES:  | $.00                  | $.00               |

## -- SUMMARY OF ELECTRONIC CREDITS --

```
DATE       AMOUNT    DESCRIPTION
10/01    1,670.80    SHOPIFY [CCD] 1800948598 TRANSFER ID: PROMPTLY JOURNALS HOLD
10/01      313.96    FAIRE WHOLESALE [CCD] 9997865003 ORDER ID: JOHN NEEDHAM FAIRE
                     #293T9CJY77
10/02      898.68    SHOPIFY [WEB] SHOPIFYPMT TRANSFER ID: PROMPTLY JOURNALS INDIV
                     ID: PROMPTLY JO
10/07   10,784.29    AMAZON.CJJWJN2AQ [CCD] 3215240102 PAYMENTS ID: PROMPTLY JOURNALS
                     HOLD
10/07      253.58    AMAZON.COM.CA UL [IAT] 9978170001 PAYMENT ID:
```

    CONTINUED ON PAGE ...  2



**Member FDIC**

Corporate Office: 101 North Main Street, Logan UT 84321



```
Primary Acct:              4611                              PAGE    2
================================================================================

                    -- SUMMARY OF ELECTRONIC CREDITS --

DATE        AMOUNT   DESCRIPTION
10/08     2,077.07   SHOPIFY [CCD] 1800948598 TRANSFER ID: PROMPTLY JOURNALS HOLD
10/09       898.14   SHOPIFY [WEB] SHOPIFYPMT TRANSFER ID: PROMPTLY JOURNALS INDIV
                       ID: PROMPTLY JO
10/09        32.61   AMAZON SERVICOS [IAT] 1029986149 AAA ID:
10/15     2,251.89   SHOPIFY [CCD] 1800948598 TRANSFER ID: PROMPTLY JOURNALS HOLD
10/15       609.10   FAIRE WHOLESALE [CCD] 9997865003 ORDER ID: JOHN NEEDHAM FAIRE
                       #WEZXC3GQ4F
10/15       147.13   FAIRE WHOLESALE [CCD] 9997865003 ORDER ID: JOHN NEEDHAM FAIRE
                       #TVRVMPUJ9G
10/15       132.60   FAIRE WHOLESALE [CCD] 9997865003 ORDER ID: JOHN NEEDHAM FAIRE
                       #5EFVRW85AR
10/16       513.32   SHOPIFY [WEB] SHOPIFYPMT TRANSFER ID: PROMPTLY JOURNALS INDIV
                       ID: PROMPTLY JO
10/20        21.83   AMAZON.CWQKTZ4L9 [CCD] 3215240102 PAYMENTS ID: PROMPTLY JOURNALS
                       HOLD
10/21    13,078.78   AMAZON.CG1X6ORXG [CCD] 3215240102 PAYMENTS ID: PROMPTLY JOURNALS
                       HOLD
10/21       250.82   AMAZON.COM.CA UL [IAT] 9978170001 PAYMENT ID:
10/22     1,540.72   SHOPIFY [CCD] 4270465600 TRANSFER ID: PROMPTLY JOURNALS HOLD
10/23       231.74   SHOPIFY [WEB] SHOPIFYPMT TRANSFER ID: PROMPTLY JOURNALS INDIV
                       ID: PROMPTLY JO
10/28        11.45   AMAZON MEXICO SE [IAT] 2110000247 INTL PYMNT ID:

                              -- CHECKS --

  NUMBER......AMOUNT...DATE     NUMBER......AMOUNT...DATE     NUMBER......AMOUNT...DATE

                         -- BALANCE INFORMATION --

      DATE..........BALANCE        DATE..........BALANCE        DATE..........BALANCE
      09/30        48,063.76       10/08        65,509.73       10/21        13,351.43
      10/01        50,048.52       10/09        66,440.48       10/22        14,892.15
      10/02        50,947.20       10/15        69,581.20       10/23        15,123.89
      10/03        52,394.79       10/16        70,094.52       10/28        15,135.34
      10/07        63,432.66       10/20            21.83       10/31             .00


================================================================================
                                                                               3
```



18/prod Cache Valley Bank                                          cfredrickson
Object & Subject LLC DBA Ascendant Brands, Default   10/03/2025 (Fri) at 13:35:50

**Electronic Deposit Ticket**                    Promptly-Journal Holdings LLC
From: GS75 (0C7A15823002), 73.98.186.4              ########4611

                                          $        1,447.59

Deposit for $1,447.59 on 10/3/2025              Check #   for $70,094.52 10/20/2025

                Front Image Not Available

Check #   for $15,135.34 10/31/2025

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

If you need more information about an electronic transfer appearing on this statement, or if you think your statement or receipt is wrong, please telephone or write to us as soon as possible at the phone number or address designated on the front of this statement. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

   (1)   Tell us your name and account number (if any),

   (2)   Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

   (3)   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

If you would like to confirm that an automatic deposit to your account has been made as scheduled, you may call us during normal business hours at the designated phone number referenced on the front of this statement.

**Reconciliation of Account**

| OUTSTANDING DEBITS | |
|---|---|
| CHECK # / ACH | AMOUNT |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| Total Outstanding Debits | $ . |

Date _____

Please examine this statement and items at once, and report any errors immediately.

Sort your checks numerically or by date issued.

In your checkbook mark each check paid by the bank, listing the numbers and amounts of any outstanding debits, in the space provided at left.  Include any outstanding debits from previous statements.

Subtract from your checkbook balance any SERVICE CHARGE or bank charge appearing on this statement.

Reconcile your statement in the space provided below.

| | | |
|---|---|---|
| **Enter Statement Balance** | $ | . |
| **ADD** Deposits not shown | $ | . |
| on Statement | $ | . |
| (if any) | $ | . |
| **TOTAL** | $ | . |
| **SUBTRACT** Total Outstanding Debits | $ | . |

**THIS AMOUNT SHOULD EQUAL YOUR CHECKBOOK BALANCE** ➡ $ .

**FINANCE CHARGE FOR LINES OF CREDIT**

We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account. To get the "average daily balance" of your account we take the beginning balance of your account each day and subtract [any unpaid interest or other finance charges and] any payments or credits. We do add in any new [purchases/advances/fees]. This gives us the daily balance.  Then, we add up all the daily balances for the billing cycle together and divide the total by the number of days in the billing cycle. This gives us the "average daily balance."

# CACHE VALLEY BANK

## Account Fee Disclosure
### Effective 1-1-2026



The following fees may be assessed to your deposit account, including transaction limitations and minimum balances if any.

## Account Limitations

### Interest Bearing

|  | Demand Interest Bearing | | | | Money Market | | | | Savings | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Silver | Gold | Platinum | Yth/Sen | Silver | Gold | Platinum | Yth/Sen | Silver | Gold | Platinum | Yth/Sen |
| Required to Open | $2,000 | $20,000 | $50,000 | • | $2,000 | $20,000 | $50,000 | • | $25 | $2,000 | $20,000 | $25 |
| Minimum Balance | $2,000 | $20,000 | $50,000 | • | $2,000 | $20,000 | $50,000 | • | • | • | • | • |
| Monthly Fee | • | • | • | • | • | • | • | • | • | • | • | • |
| Transfer Limit | • | • | • | • | 6 per mo. | 6 per mo. | 6 per mo. | 6 per mo. | 6 per mo. | 6 per mo. | 6 per mo. | 6 per mo. |
| Excess Limit Fee | • | • | • | • | $10 / item | $10 / item | $10 / item | $10 / item | $10 / item | $10 / item | $10 / item | $10 / item |

### Non-Interest Bearing

|  | Required to Open | Minimum Balance | Monthly Fee | Transfer Limit | Excess Limit Fee |
|---|---|---|---|---|---|
| Cache Checking | $50 | • | • | • | • |

## Account Research

| | |
|---|---|
| Research Cost | $50.00 per hour |
| Copies | $0.25 per page |
| TIN / SSN Mismatch | $200.00 per mismatch |

## ACH Return

| | |
|---|---|
| Per return | $5.00 |

## ATM & Debit Cards

| | |
|---|---|
| Within Cache Valley Bank's Network | Free |
| Non-Network | 3rd party fee |
| Replacement Card (lost or stolen) | $10.00 each |
| Express Delivery of Card | $50.00 each |

## Certificates of Deposit – Early Withdrawal Penalty (interest forfeited in months)

| | | | |
|---|---|---|---|
| 12 Month Term | 1 month | 36 Month Term | 3 months |
| 18 Month Term | 2 months | 48 Month Term | 4 months |
| 24 Month Term | 2 months | 60 Month Term | 5 months |

* 1, 3 & 6 Month Terms do not impose a penalty.

## Check Printing

| | |
|---|---|
| Fee depends on product and/or style of check ordered | Inquire Within |
| Cashier's Checks and Money Orders | $3.00 per check |
| Temporary Checks (3 checks on a page) | $3.00 per page |

## Coin Processing

| | |
|---|---|
| Per Transaction | $5.00 per hundred dollars |

## Collection Items

| | |
|---|---|
| Collected Domestic Item | $25.00 each |
| Collected Foreign Item | $35.00 each |

## Deposit of Check Drawn on a Foreign Bank

| | |
|---|---|
| Foreign Check Deposit | $5.00 per check |

## Dormant Accounts

| | |
|---|---|
| Checking Account (18 months with no activity) | $5.00 per month |
| Savings Account (24 months with no activity) | $5.00 per month |

## Early Account Closure

| | |
|---|---|
| Within 90 days of opening an account | $15.00 each |

## Internet & Phone Banking

| | | | |
|---|---|---|---|
| Consumer Internet Banking | Free | Mobile App | Free |
| Bill Pay & Presentment | Free | Dial-A-Bank | Free |
| Online Statements | Free | | |

## Legal Requests

| | |
|---|---|
| Garnishments / Levies / Subpoenas | $50.00 per hour |

## Other Bank Services

| | |
|---|---|
| Medallion Signature Guarantee .. | $50.00 per signature |
| Notary Public | $10.00 per signature |

## Overdraft / Non-Sufficient (NSF)

| | |
|---|---|
| Overdraft / NSF | $20.00 per item |
| *Consumer overdraft fees only assessed on items greater than | $25.00 |
| **Re-presented Checks/ACH (Insufficient Funds) | $20.00 per item |
| ***Consumer maximum daily fee | $125.00 per day |
| Each Overdraft paid / NSF item may be created by check, in-person / ATM withdrawal or other electronic means. | |
| Overdraft Balance Annual Interest Rate | 21% APR |

## Reciprocal Deposits

| | |
|---|---|
| ICS Deposit Placement | $40.00 per acct, per month |

## Remote Deposit Capture

| | |
|---|---|
| Single-Feed CheXpress Scanner (lease and/or connection) | $30.00 per month |
| Multi-Feed TellerScan TS240 (lease and/or connection) | $40.00 per month |

## Return Deposit Chargeback

| | |
|---|---|
| Per Deposited Item | $5.00 each |

## Safe Deposit Box – Annual Cost

| | | | | | |
|---|---|---|---|---|---|
| 2 x 5 x 24 | $5.00 | 3 x 10 x 24 | $15.00 | 10 x 10 x 24 | $50.00 |
| 3 x 5 x 24 | $7.50 | 5 x 10 x 24 | $30.00 | Lost Key | $45.00 each |
| 5 x 5 x 24 | $10.00 | 7 x 10 x 24 | $40.00 | Drilling & Key Replacement .. | $125.00 each |

*Box size availability depends on location – contact your local branch for more information.

## Stop Payments

| | |
|---|---|
| ACH or Check | $20.00 each |

## Wire Transfers

| | |
|---|---|
| Domestic Incoming | Free |
| Domestic Outgoing | $20.00 each |
| International Incoming | $30.00 each |
| International Outgoing | $50.00 each |

# CACHE VALLEY BANK

www.cachevalleybank.com                              Toll Free: (888) 418 - 5333

```
      4      *******************EXCLUDE-EMAIL
             28699 0.8580 EX 0.000  97 1 7467

             CHOOSE FRIENDSHIP LLC
             701 S MAIN ST STE 320
             LOGAN UT  843215730
```

```
PRIMARY ACCT:           ████5615        STATEMENT PERIOD:  10/01/2025 - 10/31/2025
================================================================================
 SUMMARY:
     ACCOUNT        PREVIOUS         TOTAL           TOTAL        SERVICE      ENDING
 .....NUMBER.....  ..BALANCE..   .......DEBITS.....  ....CREDITS....  .CHARGES  ..BALANCE..
DDA     ████5615     30.80      3   12,230.06   16   12,199.26       .00          .00
================================================================================
 CACHE CHECKING         ████5615
_____
```

```
                  -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     PAY REGARDLESS                          40.00-                 10/01
             ACH BATCH FEES FOR AUGUST 64615615
     REMOTE DEPOSIT CAPTURE                            1,197.00+    10/14
     PAY REGARDLESS                       11,708.45-                10/20
             OUTGOING WIRE TO OBJECT AND SUBJECT LLC
     PAY REGARDLESS                          481.61-                10/31
             OUTGOING WIRE TO OBJECT AND SUBJECT

                  -- SUMMARY OF ELECTRONIC CREDITS --

DATE       AMOUNT    DESCRIPTION
10/01    5,816.74    AMAZON.C2POFUMOC [CCD] 3215240102 PAYMENTS ID: CHOOSE
                     FRIENDSHIP, LLC
10/01      213.46    AMAZON.CWXGKGBTB [CCD] 3215240102 PAYMENTS ID: CHOOSE
                     FRIENDSHIP, LLC
10/07       89.43    WAL-MART STORES [CCD] 4216028 898270671 ID: CHOOSE FRIENDSHIP
                     LLC WAL-MART STORES, INC PAYMENT
10/09      198.28    FAIRE WHOLESALE [CCD] 9997865003 ORDER ID: CHOOSE FRIENDSHIP LLC
                     FAIRE #RSR3AQJGBE
10/10       28.90    SHOPIFY [CCD] 1800948598 TRANSFER ID: CHOOSE FRIENDSHIP LLC
10/15    4,129.90    AMAZON.CXGRHKMEB [CCD] 3215240102 PAYMENTS ID: CHOOSE
                     FRIENDSHIP, LLC
10/15       43.94    AMAZON.C9TGHEVP9 [CCD] 3215240102 PAYMENTS ID: CHOOSE
                     FRIENDSHIP, LLC
10/17       22.37    SHOPIFY [CCD] 1800948598 TRANSFER ID: CHOOSE FRIENDSHIP LLC
10/21       77.36    WAL-MART STORES [CCD] 4216028 903736517 ID: CHOOSE FRIENDSHIP
```

CONTINUED ON PAGE ...  2



**Member FDIC**

Corporate Office: 101 North Main Street, Logan UT 84321



```
Primary Acct:           ████5615                              PAGE   2
================================================================================

                  -- SUMMARY OF ELECTRONIC CREDITS --

DATE       AMOUNT   DESCRIPTION
                    LLC WAL-MART STORES, INC PAYMENT
10/28     143.80    FAIRE WHOLESALE [CCD] 9997865003 ORDER ID: CHOOSE FRIENDSHIP LLC
                    FAIRE #93ECWQPT5B
10/28     127.80    FAIRE WHOLESALE [CCD] 9997865003 ORDER ID: CHOOSE FRIENDSHIP LLC
                    FAIRE #UN4V9D29RT
10/29      68.55    AMAZON.COGFMAWYK [CCD] 3215240102 PAYMENTS ID: CHOOSE
                    FRIENDSHIP, LLC
10/29       3.20    SHOPIFY PAYOUT [CCD] 4270465600 SHOPIFY PA ID: CHOOSE FRIENDSHIP
                    LLC
10/30      33.72    SHOPIFY [WEB] SHOPIFYPMT TRANSFER ID: UNKNOWN INDIV ID: SHOPIFY
                    PAYOUT
10/30       4.81    AMAZON MEXICO SE [IAT] 2110000247 INTL PYMNT ID:

                             -- CHECKS --

  NUMBER......AMOUNT...DATE    NUMBER......AMOUNT...DATE    NUMBER......AMOUNT...DATE

                       -- BALANCE INFORMATION --

    DATE..........BALANCE      DATE..........BALANCE      DATE..........BALANCE
    09/30          30.80       10/14       7,534.61       10/28         371.33
    10/01       6,021.00       10/15      11,708.45       10/29         443.08
    10/07       6,110.43       10/17      11,730.82       10/30         481.61
    10/09       6,308.71       10/20          22.37       10/31            .00
    10/10       6,337.61       10/21          99.73

================================================================================
                                                                              4
```

18/prod Cache Valley Bank                                    cfredrickson
Object & Subject LLC DBA Ascendant Brands, Default    10/14/2025 (Tue) at 11:52:47

**Electronic Deposit Ticket**                    Choose Friendship LLC

From: (), 73.98.186.4                                    ########5615

                                        $         1,197.00

Deposit for $1,197.00 on 10/14/2025         Check #  for $40.00 10/1/2025

                Front Image Not Available                     Front Image Not Available

Check #  for $11,708.45 10/20/2025         Check #  for $481.61 10/31/2025

Front Image Not Available

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

If you need more information about an electronic transfer appearing on this statement, or if you think your statement or receipt is wrong, please telephone or write to us as soon as possible at the phone number or address designated on the front of this statement. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any),

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

If you would like to confirm that an automatic deposit to your account has been made as scheduled, you may call us during normal business hours at the designated phone number referenced on the front of this statement.

### Reconciliation of Account

| OUTSTANDING DEBITS | |
|---|---|
| CHECK # / ACH | AMOUNT |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| | $ . |
| Total Outstanding Debits | $ . |

Date _____

Please examine this statement and items at once, and report any errors immediately.

Sort your checks numerically or by date issued.

In your checkbook mark each check paid by the bank, listing the numbers and amounts of any outstanding debits, in the space provided at left. Include any outstanding debits from previous statements.

Subtract from your checkbook balance any SERVICE CHARGE or bank charge appearing on this statement.

Reconcile your statement in the space provided below.

| | | |
|---|---|---|
| Enter Statement Balance | $ | . |
| **ADD** Deposits not shown | $ | . |
| on Statement | $ | . |
| (if any) | $ | . |
| TOTAL | $ | . |
| **SUBTRACT** Total Outstanding Debits | $ | . |

**THIS AMOUNT SHOULD EQUAL YOUR CHECKBOOK BALANCE** ➡ $ .

---

**FINANCE CHARGE FOR LINES OF CREDIT**

We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account. To get the "average daily balance" of your account we take the beginning balance of your account each day and subtract [any unpaid interest or other finance charges and] any payments or credits. We do add in any new [purchases/advances/fees]. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle together and divide the total by the number of days in the billing cycle. This gives us the "average daily balance."

# CACHE VALLEY BANK



## Account Fee Disclosure
### Effective 1-1-2026

The following fees may be assessed to your deposit account, including transaction limitations and minimum balances if any.

### Account Limitations

**Interest Bearing**

| | Demand Interest Bearing | | | | Money Market | | | | Savings | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Silver | Gold | Platinum | Yth/Sen | Silver | Gold | Platinum | Yth/Sen | Silver | Gold | Platinum | Yth/Sen |
| Required to Open | $2,000 | $20,000 | $50,000 | • | $2,000 | $20,000 | $50,000 | • | $25 | $2,000 | $20,000 | $25 |
| Minimum Balance | $2,000 | $20,000 | $50,000 | • | $2,000 | $20,000 | $50,000 | • | • | • | • | • |
| Monthly Fee | • | • | • | • | • | • | • | • | • | • | • | • |
| Transfer Limit | • | • | • | • | 6 per mo. | 6 per mo. | 6 per mo. | 6 per mo. | 6 per mo. | 6 per mo. | 6 per mo. | 6 per mo. |
| Excess Limit Fee | • | • | • | • | $10 / item | $10 / item | $10 / item | $10 / item | $10 / item | $10 / item | $10 / item | $10 / item |

**Non-Interest Bearing**

| | Required to Open | Minimum Balance | Monthly Fee | Transfer Limit | Excess Limit Fee |
|---|---|---|---|---|---|
| Cache Checking | $50 | • | • | • | • |

### Account Research

| | |
|---|---|
| Research Cost ............................................................................................ | $50.00 per hour |
| Copies ...................................................................................................... | $0.25 per page |
| TIN / SSN Mismatch ................................................................................... | $200.00 per mismatch |

### ACH Return

| | |
|---|---|
| Per return ................................................................................................. | $5.00 |

### ATM & Debit Cards

| | |
|---|---|
| Within Cache Valley Bank's Network ......................................................... | Free |
| Non-Network ............................................................................................. | 3rd party fee |
| Replacement Card (lost or stolen) ............................................................ | $10.00 each |
| Express Delivery of Card ........................................................................... | $50.00 each |

### Certificates of Deposit – Early Withdrawal Penalty (interest forfeited in months)

| | | | |
|---|---|---|---|
| 12 Month Term..................... | 1 month | 36 Month Term........................... | 3 months |
| 18 Month Term.................... | 2 months | 48 Month Term........................... | 4 months |
| 24 Month Term.................... | 2 months | 60 Month Term........................... | 5 months |

* 1, 3 & 6 Month Terms do not impose a penalty.

### Check Printing

| | |
|---|---|
| Fee depends on product and/or style of check ordered ............................. | Inquire Within |
| Cashier's Checks and Money Orders.......................................................... | $3.00 per check |
| Temporary Checks (3 checks on a page)..................................................... | $3.00 per page |

### Coin Processing

| | |
|---|---|
| Per Transaction ........................................................................................ | $5.00 per hundred dollars |

### Collection Items

| | |
|---|---|
| Collected Domestic Item ........................................................................... | $25.00 each |
| Collected Foreign Item .............................................................................. | $35.00 each |

### Deposit of Check Drawn on a Foreign Bank

| | |
|---|---|
| Foreign Check Deposit ............................................................................... | $5.00 per check |

### Dormant Accounts

| | |
|---|---|
| Checking Account (18 months with no activity) ......................................... | $5.00 per month |
| Savings Account (24 months with no activity) ........................................... | $5.00 per month |

### Early Account Closure

| | |
|---|---|
| Within 90 days of opening an account ...................................................... | $15.00 each |

### Internet & Phone Banking

| | | | |
|---|---|---|---|
| Consumer Internet Banking | Free | Mobile App | Free |
| Bill Pay & Presentment | Free | Dial-A-Bank | Free |
| Online Statements | Free | | |

## Legal Requests

| | |
|---|---|
| Garnishments / Levies / Subpoenas | $50.00 per hour |

## Other Bank Services

| | |
|---|---|
| Medallion Signature Guarantee .. | $50.00 per signature |
| Notary Public | $10.00 per signature |

## Overdraft / Non-Sufficient (NSF)

| | |
|---|---|
| Overdraft / NSF | $20.00 per item |
| *Consumer overdraft fees only assessed on items greater than | $25.00 |
| **Re-presented Checks/ACH (Insufficient Funds) | $20.00 per item |
| ***Consumer maximum daily fee | $125.00 per day |
| Each Overdraft paid / NSF item may be created by check, in-person / ATM withdrawal or other electronic means. | |
| Overdraft Balance Annual Interest Rate | 21% APR |

## Reciprocal Deposits

| | |
|---|---|
| ICS Deposit Placement | $40.00 per acct, per month |

## Remote Deposit Capture

| | |
|---|---|
| Single-Feed CheXpress Scanner (lease and/or connection) | $30.00 per month |
| Multi-Feed TellerScan TS240 (lease and/or connection) | $40.00 per month |

## Return Deposit Chargeback

| | |
|---|---|
| Per Deposited Item | $5.00 each |

## Safe Deposit Box – Annual Cost

| | | | | | |
|---|---|---|---|---|---|
| 2 x 5 x 24 | $5.00 | 3 x 10 x 24 | $15.00 | 10 x 10 x 24 | $50.00 |
| 3 x 5 x 24 | $7.50 | 5 x 10 x 24 | $30.00 | Lost Key | $45.00 each |
| 5 x 5 x 24 | $10.00 | 7 x 10 x 24 | $40.00 | Drilling & Key Replacement .. | $125.00 each |

*Box size availability depends on location – contact your local branch for more information.

## Stop Payments

| | |
|---|---|
| ACH or Check | $20.00 each |

## Wire Transfers

| | |
|---|---|
| Domestic Incoming | Free |
| Domestic Outgoing | $20.00 each |
| International Incoming | $30.00 each |
| International Outgoing | $50.00 each |

# CACHE VALLEY BANK

www.cachevalleybank.com                      Toll Free: (888) 418 - 5333

```
3        *******************EXCLUDE-EMAIL
         28729 1.0200 EX 0.000  97 1 7497

         ALVIN DRAFTING LLC
         701 S MAIN ST STE 320
         LOGAN UT  843215730
```

```
PRIMARY ACCT:          ████.6673     STATEMENT PERIOD:  10/01/2025 - 10/31/2025
===============================================================================
 SUMMARY:
     ACCOUNT        PREVIOUS         TOTAL            TOTAL       SERVICE     ENDING
 .....NUMBER.....  ..BALANCE..  .......DEBITS.....  ....CREDITS....  .CHARGES  ..BALANCE..
 DDA     ████5673     5,469.78    2  132,377.37  34  127,159.53      .00      251.94
===============================================================================
 CACHE CHECKING            ████.6673
```

```
                -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     REMOTE DEPOSIT CAPTURE                         1,110.00+   10/03
     PAY REGARDLESS                  84,162.49-                 10/20
          OUTGOING WIRE TO OBJECT & SUBJECT LLC
     PAY REGARDLESS                  48,214.88-                 10/31
          OUTGOING WIRE TO OBJECT AND SUBJECT LLC

                -- SUMMARY OF ELECTRONIC CREDITS --

DATE       AMOUNT   DESCRIPTION
10/01   13,377.68   SHOPIFY [CCD] 4270465600 SHOPIFY ID: ALVIN DRAFTING LLC
10/01      279.80   FAIRE WHOLESALE [CCD] 9997865003 ORDER ID: ALVIN DRAFTING FAIRE
                    #XSHS9AD8MX
10/01      265.84   FAIRE WHOLESALE [CCD] 9997865003 ORDER ID: ALVIN DRAFTING FAIRE
                    #A26WZ9FYT4
10/01      136.12   FAIRE WHOLESALE [CCD] 9997865003 ORDER ID: ALVIN DRAFTING FAIRE
                    #6B9G3RBXGT
10/01       17.83   AMAZON SERVICOS [IAT] 1029986149 AAA ID:
10/02    1,459.39   SHOPIFY [WEB] SHOPIFYPMT TRANSFER ID: ALVIN DRAFTING, LLC INDIV
                    ID: SHOPIFY
10/03   10,215.82   AMAZON.CUOFVUU75 [CCD] 3215240102 PAYMENTS ID: ALVIN DRAFTING,
                    LLC
10/03      234.73   FAIRE WHOLESALE [CCD] 9997865003 ORDER ID: ALVIN DRAFTING FAIRE
                    #5FGH9DDCY5
10/03        3.92   AMAZON SERVICOS [IAT] 1029986149 AAA ID:
10/07    7,727.45   BLICK ART MATERI [CCD] 1530013804 AP PAYMENT ID: ALVIN DRAFTING,
                    LLC
```

   CONTINUED ON PAGE ...  2



**Member FDIC**

Corporate Office: 101 North Main Street, Logan UT 84321



```
Primary Acct:          ████6673                         PAGE    2
================================================================================

                    -- SUMMARY OF ELECTRONIC CREDITS --

DATE       AMOUNT   DESCRIPTION
10/07      318.39   FAIRE WHOLESALE [CCD] 9997865003 ORDER ID: ALVIN DRAFTING FAIRE
                    #AEPK9AKKG8
10/08   35,839.68   AMAZON.CUA9DSIST [CCD] 3215240102 PAYMENTS ID: ALVIN DRAFTING,
                    LLC
10/08    2,432.72   SHOPIFY [CCD] 1800948598 SHOPIFY ID: ALVIN DRAFTING LLC
10/08       96.67   AMAZON MEXICO SE [IAT] 2110000247 INTL PYMNT ID:
10/09      513.29   AMAZON.COM.CA IN [IAT] 2110000247 INTL PYMNT ID:
10/09      398.75   SHOPIFY [WEB] SHOPIFYPMT TRANSFER ID: ALVIN DRAFTING, LLC INDIV
                    ID: SHOPIFY
10/09      178.57   FAIRE WHOLESALE [CCD] 9997865003 ORDER ID: ALVIN DRAFTING FAIRE
                    #7TADJB5WX6
10/10      295.74   FAIRE WHOLESALE [CCD] 9997865003 ORDER ID: ALVIN DRAFTING FAIRE
                    #JU55A3RRVS
10/15    2,508.61   SHOPIFY [CCD] 4270465600 SHOPIFY ID: ALVIN DRAFTING LLC
10/16    1,281.71   SHOPIFY [WEB] SHOPIFYPMT TRANSFER ID: ALVIN DRAFTING, LLC INDIV
                    ID: SHOPIFY
10/17    4,044.67   AMAZON.CLVRZRSOW [CCD] 3215240102 PAYMENTS ID: ALVIN DRAFTING,
                    LLC
10/17      291.08   FAIRE WHOLESALE [CCD] 9997865003 ORDER ID: ALVIN DRAFTING FAIRE
                    #FWQJ7ETAFR
10/21      231.16   WAL-MART STORES [CCD] 4216028 903844204 ID: ALVIN DRAFTING LLC
                    WAL-MART STORES, INC PAYMENT
10/22   27,704.50   AMAZON.CRXQS1KRX [CCD] 3215240102 PAYMENTS ID: ALVIN DRAFTING,
                    LLC
10/22   12,963.28   SHOPIFY [CCD] 1800948598 SHOPIFY ID: ALVIN DRAFTING LLC
10/22      313.34   FAIRE WHOLESALE [CCD] 9997865003 ORDER ID: ALVIN DRAFTING FAIRE
                    #WKCQJS5D9E
10/23      833.10   SHOPIFY [WEB] SHOPIFYPMT TRANSFER ID: ALVIN DRAFTING, LLC INDIV
                    ID: SHOPIFY
10/23      199.41   AMAZON.COM.CA IN [IAT] 2110000247 INTL PYMNT ID:
10/23        7.50   AMAZON MEXICO SE [IAT] 2110000247 INTL PYMNT ID:
10/27      232.17   FAIRE WHOLESALE [CCD] 9997865003 ORDER ID: ALVIN DRAFTING FAIRE
                    #D3J9CTCVME
10/28    1,166.20   INSTANT PRINT [CCD] 2660287601 ALVIN ID: ALVIN DRAFTING LLC
                    AY1213
10/28      228.47   FAIRE WHOLESALE [CCD] 9997865003 ORDER ID: ALVIN DRAFTING FAIRE
                    #PFE33N4WHK
10/31      251.94   FAIRE WHOLESALE [CCD] 9997865003 ORDER ID: ALVIN DRAFTING FAIRE
                    #QYJ7RY69WX

                              -- CHECKS --

   NUMBER......AMOUNT...DATE    NUMBER......AMOUNT...DATE    NUMBER......AMOUNT...DATE
```

CONTINUED ON PAGE ...   3

```
Primary Acct:          ███ 6673                           PAGE    3
================================================================================

                        -- BALANCE INFORMATION --

    DATE..........BALANCE       DATE..........BALANCE       DATE..........BALANCE
    09/30       5,469.78        10/09      80,076.43        10/21       4,566.91
    10/01      19,547.05        10/10      80,372.17        10/22      45,548.03
    10/02      21,006.44        10/15      82,880.78        10/23      46,588.04
    10/03      32,570.91        10/16      84,162.49        10/27      46,820.21
    10/07      40,616.75        10/17      88,498.24        10/28      48,214.88
    10/08      78,985.82        10/20       4,335.75        10/31         251.94


================================================================================
```

3



18/prod Cache Valley Bank
Object & Subject LLC DBA Ascendant Brands, Default

cfredrickson
10/03/2025 (Fri) at 13:34:06

**Electronic Deposit Ticket**

From: GS75 (0C7A15823002), 73.98.186.4

Alvin Draking LLC

########6673

$    1,110.00

Deposit for $1,110.00 on 10/3/2025

Check #   for $84,162.49 10/20/2025

Front Image Not Available

Front Image Not Available

Check #   for $48,214.88 10/31/2025

Front Image Not Available

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

If you need more information about an electronic transfer appearing on this statement, or if you think your statement or receipt is wrong, please telephone or write to us as soon as possible at the phone number or address designated on the front of this statement. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any),

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

If you would like to confirm that an automatic deposit to your account has been made as scheduled, you may call us during normal business hours at the designated phone number referenced on the front of this statement.

## Reconciliation of Account

| OUTSTANDING DEBITS | |
|---|---|
| CHECK # / ACH | AMOUNT |
| | $        . |
| | $        . |
| | $        . |
| | $        . |
| | $        . |
| | $        . |
| | $        . |
| | $        . |
| | $        . |
| | $        . |
| | $        . |
| | $        . |
| | $        . |
| | $        . |
| | $        . |
| | $        . |
| | $        . |
| | $        . |
| | $        . |
| | $        . |
| | $        . |
| | $        . |
| | $        . |
| | $        . |
| | $        . |
| | $        . |
| Total Outstanding Debits | $        . |

Date _____

Please examine this statement and items at once, and report any errors immediately.

Sort your checks numerically or by date issued.

In your checkbook mark each check paid by the bank, listing the numbers and amounts of any outstanding debits, in the space provided at left. Include any outstanding debits from previous statements.

Subtract from your checkbook balance any SERVICE CHARGE or bank charge appearing on this statement.

Reconcile your statement in the space provided below.

| | | |
|---|---|---|
| Enter Statement Balance | $ | . |
| **ADD** Deposits not shown | $ | . |
| on Statement | $ | . |
| (if any) | $ | . |
| TOTAL | $ | . |
| **SUBTRACT** Total Outstanding Debits | $ | . |

**THIS AMOUNT SHOULD EQUAL YOUR CHECKBOOK BALANCE** ➡ $        .

---

**FINANCE CHARGE FOR LINES OF CREDIT**

We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account. To get the "average daily balance" of your account we take the beginning balance of your account each day and subtract [any unpaid interest or other finance charges and] any payments or credits. We do add in any new [purchases/advances/fees]. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle together and divide the total by the number of days in the billing cycle. This gives us the "average daily balance."

# CACHE VALLEY BANK

## Account Fee Disclosure
### Effective 1-1-2026



The following fees may be assessed to your deposit account, including transaction limitations and minimum balances if any.

## Account Limitations

### Interest Bearing

| | Demand Interest Bearing | | | | Money Market | | | | Savings | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Silver | Gold | Platinum | Yth/Sen | Silver | Gold | Platinum | Yth/Sen | Silver | Gold | Platinum | Yth/Sen |
| Required to Open | $2,000 | $20,000 | $50,000 | • | $2,000 | $20,000 | $50,000 | • | $25 | $2,000 | $20,000 | $25 |
| Minimum Balance | $2,000 | $20,000 | $50,000 | • | $2,000 | $20,000 | $50,000 | • | • | • | • | • |
| Monthly Fee | • | • | • | • | • | • | • | • | • | • | • | • |
| Transfer Limit | • | • | • | • | 6 per mo. | 6 per mo. | 6 per mo. | 6 per mo. | 6 per mo. | 6 per mo. | 6 per mo. | 6 per mo. |
| Excess Limit Fee | • | • | • | • | $10 / item | $10 / item | $10 / item | $10 / item | $10 / item | $10 / item | $10 / item | $10 / item |

### Non-Interest Bearing

| | Required to Open | Minimum Balance | Monthly Fee | Transfer Limit | Excess Limit Fee |
|---|---|---|---|---|---|
| Cache Checking | $50 | • | • | • | • |

## Account Research

| | |
|---|---|
| Research Cost | $50.00 per hour |
| Copies | $0.25 per page |
| TIN / SSN Mismatch | $200.00 per mismatch |

## ACH Return

| | |
|---|---|
| Per return | $5.00 |

## ATM & Debit Cards

| | |
|---|---|
| Within Cache Valley Bank's Network | Free |
| Non-Network | 3rd party fee |
| Replacement Card (lost or stolen) | $10.00 each |
| Express Delivery of Card | $50.00 each |

## Certificates of Deposit – Early Withdrawal Penalty (interest forfeited in months)

| | | | |
|---|---|---|---|
| 12 Month Term | 1 month | 36 Month Term | 3 months |
| 18 Month Term | 2 months | 48 Month Term | 4 months |
| 24 Month Term | 2 months | 60 Month Term | 5 months |

\* 1, 3 & 6 Month Terms do not impose a penalty.

## Check Printing

| | |
|---|---|
| Fee depends on product and/or style of check ordered | Inquire Within |
| Cashier's Checks and Money Orders | $3.00 per check |
| Temporary Checks (3 checks on a page) | $3.00 per page |

## Coin Processing

| | |
|---|---|
| Per Transaction | $5.00 per hundred dollars |

## Collection Items

| | |
|---|---|
| Collected Domestic Item | $25.00 each |
| Collected Foreign Item | $35.00 each |

## Deposit of Check Drawn on a Foreign Bank

| | |
|---|---|
| Foreign Check Deposit | $5.00 per check |

## Dormant Accounts

| | |
|---|---|
| Checking Account (18 months with no activity) | $5.00 per month |
| Savings Account (24 months with no activity) | $5.00 per month |

## Early Account Closure

| | |
|---|---|
| Within 90 days of opening an account | $15.00 each |

## Internet & Phone Banking

| | | |
|---|---|---|
| Consumer Internet Banking | Free | Mobile App | Free |
| Bill Pay & Presentment | Free | Dial-A-Bank | Free |
| Online Statements | Free | | |

## Legal Requests

| | |
|---|---|
| Garnishments / Levies / Subpoenas | $50.00 per hour |

## Other Bank Services

| | |
|---|---|
| Medallion Signature Guarantee .. | $50.00 per signature |
| Notary Public | $10.00 per signature |

## Overdraft / Non-Sufficient (NSF)

| | |
|---|---|
| Overdraft / NSF | $20.00 per item |
| *Consumer overdraft fees only assessed on items greater than | $25.00 |
| **Re-presented Checks/ACH (Insufficient Funds) | $20.00 per item |
| ***Consumer maximum daily fee | $125.00 per day |
| Each Overdraft paid / NSF item may be created by check, in-person / ATM withdrawal or other electronic means. | |
| Overdraft Balance Annual Interest Rate | 21% APR |

## Reciprocal Deposits

| | |
|---|---|
| ICS Deposit Placement | $40.00 per acct, per month |

## Remote Deposit Capture

| | |
|---|---|
| Single-Feed CheXpress Scanner (lease and/or connection) | $30.00 per month |
| Multi-Feed TellerScan TS240 (lease and/or connection) | $40.00 per month |

## Return Deposit Chargeback

| | |
|---|---|
| Per Deposited Item | $5.00 each |

## Safe Deposit Box – Annual Cost

| | | | | | |
|---|---|---|---|---|---|
| 2 x 5 x 24 | $5.00 | 3 x 10 x 24 | $15.00 | 10 x 10 x 24 | $50.00 |
| 3 x 5 x 24 | $7.50 | 5 x 10 x 24 | $30.00 | Lost Key | $45.00 each |
| 5 x 5 x 24 | $10.00 | 7 x 10 x 24 | $40.00 | Drilling & Key Replacement .. | $125.00 each |

*Box size availability depends on location – contact your local branch for more information.

## Stop Payments

| | |
|---|---|
| ACH or Check | $20.00 each |

## Wire Transfers

| | |
|---|---|
| Domestic Incoming | Free |
| Domestic Outgoing | $20.00 each |
| International Incoming | $30.00 each |
| International Outgoing | $50.00 each |

# ZIONS BANK.®

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

**Statement of Accounts**

This Statement: October 31, 2025
Last Statement:

Primary Account: ██████4391

0061761          1618-06-0000-ZFN-PG0030-00000

**Direct Inquiries to:**
800-789-2265
WWW.ZIONSBANK.COM

OBJECT & SUBJECT, LLC
DEBTOR IN POSSESSION CASE#25-25418 PH
DEBTOR IN POSESSION CASE NO. 25-25418
OBJECT &AMP;AMP;AMP;AMP; SUBJECT LLC
701 S MAIN ST STE 100
LOGAN, UT 84321-5765

**WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®**

Effective November 16, 2025, the Deposit Account Agreement will be amended. You can access the current version of the Deposit Account Agreement and a list of upcoming changes by visiting the Agreement Center at www.zionsbank.com/personal/agreement-center/.

Your Business Connect Checking benefits include two free outgoing domestic wires each month for wire transfers initiated through Business Online Banking. Due to a system error, some accounts may have received waivers on wire fees beyond this benefit for outgoing wire transfers initiated through other channels. This error has been corrected. Starting December 18, 2025, wire fee waivers will be applied only as outlined in your product disclosure: two outgoing domestic wire transfers each monthly statement cycle when initiated through Business Online Banking.

For a detailed list of fees or additional information, please refer to your Business Connect Checking product disclosure or Business Accounts Schedule of Fees located in the Agreement Center at www.zionsbank.com/personal/agreement-center/. You may also request a copy by calling Customer Service at 888-307-3411 or visiting your local branch.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Account Ending Balance |
|---|---|---|
| BUSINESS CONNECT CHECKING | ██████4391 | $1,012.52 |

## BUSINESS CONNECT CHECKING ██████4391                                         0153

| | Previous Balance | Deposits/Credits | Withdrawals/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|---|
| Count: | | 2 | 3 | 0 | |
| Amount: | 0.00 | 1,055.68 | 43.16- | 0.00 | 1,012.52 |

### DEPOSITS/CREDITS

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 10/17 | 10/17 | 50.00 | CORPORATE XFER FROM DDA ****5666 ID:002257125 |
| 10/29 | 10/29 | 1,005.68 | ONLINE XFER FROM DDA ****5666 ID:002241957 |

A division of Zions Bancorporation, N.A.                                                 0061761-0000001-0153365

October 31, 2025
OBJECT & SUBJECT, LLC
986154391

## Sweep Account Reconciliation Form

The following form is designed to assist in your Sweep Account reconciliation efforts. Please use the following documents:

**For Loan Sweeps:** Checking Account Statement(s)
Loan Sweep Account Statement
Monthly Interest Statement
Checking Account Ledger

**For Sweeps:** Checking Account Statement(s)
Investment Sweep Account Statement
Checking Account Ledger

1. Using *either* your Investment Sweep Account Statement *or* Loan Sweep Statement, check your Sweep Account transfers against the corresponding debits and credits on your checking account statement(s).

2. Mark each entry in your checking account ledger that has been charged to your checking account (checks, deposits, etc.).

3. List the checks that have been written, but not yet charged to your checking account on the lines below:

| OUTSTANDING CHECKS | | | | | |
|---|---|---|---|---|---|
| Check Number | Check Amount | Check Number | Check Amount | Check Number | Check Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Amount *(Enter this amount on line 6 below)*: _____

4. Enter the ending balance from the Sweep Account statement.    SWEEP STATEMENT BALANCE    _____

5. Add the ending balance from the Checking Account statement. (if there is more than one checking account, add the balances together and enter the total on this line. If the checking account has a peg balance of $0.00, enter $0.00.)    CHECKING STATEMENT BALANCE   + _____

6. Subtract the Outstanding Checks Total shown above.    OUTSTANDING CHECKS   − _____

7. Add any outstanding deposits.    OUTSTANDING DEPOSITS   + _____

8. Calculate the Adjusted Bank Balance.    **ADJUSTED BANK BALANCE**   = _____

9. Enter the ending balance from your checking account register. (if there is more than one checking account, add the account balances together and enter the total on this line.)    CHECKING REGISTER BALANCE   + _____

***NOTE:** If reconciling an Investment Sweep account, go to step 11. For Loan Sweep accounts, go to step 10.*

10. Use the **Sweep Account statement** and **Monthly Investment statement** to reconcile transfers between the line of credit and sweep account to determine the net draw or net payment to the line. Add the draw or subtract the payment from the book balance.    NET CHANGE IN LINE    + or − _____

11. Subtract any bank charges from the account statements.    BANK CHARGES   − _____

12. Add interest/dividends received from the account statement.    INTEREST EARNED   + _____

13. Calculate the Adjusted Register Balance. This should match the Adjusted Bank Balance (line 8).    **ADJUSTED REGISTER BALANCE**   = _____

### SWEEP ACCOUNT ACTIVITY REPORT BALANCE DEFINITIONS:

- ***Accrued Interest M-T-D:*** The amount of interest accrued by the sweep that month to date.

- ***Current Balance:*** A positive balance denotes the total amount of funds in the sweep (collected funds, plus funds in float).

- ***Available Balance:*** A positive balance denotes the amount in one day float to the sweep available for the next business day. A negative balance denotes the amount drawn from uncollected funds.

- ***Collected Balance:*** A positive balance denotes the amount of funds collected from float or same day deposits or credits. Accrued interest is calculated with this amount multiplied by the interest rate.

- ***Principal Loan Balance owned Online:*** The amount currently owed to the Bank through the line of credit or loan.

SK800I

0061761-0000001-0153365

# ZIONS BANK.®

October 31, 2025
OBJECT & SUBJECT, LLC
█████ 4391

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

---

## CHARGES/DEBITS

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 10/28 | 10/28 | 18.87- | Mobix Fulfillmen INV-100876 REF # 02530 1005938258 Mobix Ful |
| 10/29 | 10/29 | 0.19- | Melio TX_2356728 REF # 02530 2006938510 Melio 1637678000TX_2 |
| 10/31 | 10/31 | 24.10- | Mobix Fulfillmen INV-100920 REF # 02530 4010104187 Mobix Ful |

---

## CHECKS PROCESSED

There were no transactions this period.

---

## ACTIVITY COUNT

|  | During this period |
|---|---|
| Total Items | 5 |

---

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

|  | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

---

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/15 | $0.00 | 10/28 | $31.13 | 10/31 | $1,012.52 |
| 10/17 | $50.00 | 10/29 | $1,036.62 |  |  |

---

## INTEREST

| | | | |
|---|---|---|---|
| Interest Earned This Statement Period | $0.00 | Number Of Days This Statement Period | 17 |
| Interest Paid Year-To-Date 2025 | $0.00 | | |

Current interest rate is 0.0000% with no rate change this statement period

---

A division of Zions Bancorporation, N.A.

October 31, 2025
OBJECT & SUBJECT, LLC
████4391

This page intentionally left blank

0061761-0000002-0153366

# ZIONS BANK.®

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

**Statement of Accounts**

This Statement: October 31, 2025
Last Statement:

Primary Account: ████ 4409

0061762          1618-06-0000-ZFN-PG0030-00000

OBJECT & SUBJECT, LLC
DEBTOR IN POSSESSION CASE# 25-25418 PH
DEBTOR IN POSESSION CASE NO. 25-25418
OBJECT &AMP;AMP;AMP;AMP; SUBJECT LLC
701 S MAIN ST STE 100
LOGAN, UT 84321-5765

**Direct Inquiries to:**
800-789-2265
WWW.ZIONSBANK.COM

**WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®**

Effective November 16, 2025, the Deposit Account Agreement will be amended.  You can access the current version of the Deposit Account Agreement and a list of upcoming changes by visiting the Agreement Center at www.zionsbank.com/personal/agreement-center/.

Your Business Connect Checking benefits include two free outgoing domestic wires each month for wire transfers initiated through Business Online Banking. Due to a system error, some accounts may have received waivers on wire fees beyond this benefit for outgoing wire transfers initiated through other channels. This error has been corrected. Starting December 18, 2025, wire fee waivers will be applied only as outlined in your product disclosure: two outgoing domestic wire transfers each monthly statement cycle when initiated through Business Online Banking.

For a detailed list of fees or additional information, please refer to your Business Connect Checking product disclosure or Business Accounts Schedule of Fees located in the Agreement Center at www.zionsbank.com/personal/agreement-center/.  You may also request a copy by calling Customer Service at 888-307-3411 or visiting your local branch.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Account Ending Balance |
|---|---|---|
| BUSINESS CONNECT CHECKING | ████ 4409 | $6,985.97 |

## BUSINESS CONNECT CHECKING ████ 4409

0153

| | Previous Balance | Deposits/Credits | Withdrawals/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|---|
| Count: | | 3 | 2 | 0 | |
| Amount: | 0.00 | 15,395.97 | 8,410.00- | 0.00 | 6,985.97 |

**DEPOSITS/CREDITS**

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 10/17 | 10/17 | 50.00 | CORPORATE XFER FROM DDA ****5666 ID:002259624 |
| 10/21 | 10/21 | 14,595.97 | CORPORATE XFER FROM DDA ****5666 ID:001494787 |
| 10/29 | 10/29 | 750.00 | ONLINE XFER FROM DDA ****5666 ID:002279883 |

October 31, 2025
OBJECT & SUBJECT, LLC
████4409

## Sweep Account Reconciliation Form

The following form is designed to assist in your Sweep Account reconciliation efforts. Please use the following documents:

**For Loan Sweeps:** Checking Account Statement(s)
Loan Sweep Account Statement
Monthly Interest Statement
Checking Account Ledger

**For Sweeps:** Checking Account Statement(s)
Investment Sweep Account Statement
Checking Account Ledger

1. Using *either* your Investment Sweep Account Statement *or* Loan Sweep Statement, check your Sweep Account transfers against the corresponding debits and credits on your checking account statement(s).

2. Mark each entry in your checking account ledger that has been charged to your checking account (checks, deposits, etc.).

3. List the checks that have been written, but not yet charged to your checking account on the lines below:

| OUTSTANDING CHECKS | | | | | |
|---|---|---|---|---|---|
| Check Number | Check Amount | Check Number | Check Amount | Check Number | Check Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Total Amount** *(Enter this amount on line 6 below)* :

4. Enter the ending balance from the Sweep Account statement.  SWEEP STATEMENT BALANCE  _____

5. Add the ending balance from the Checking Account statement. (if there is more than one checking account, add the balances together and enter the total on this line. If the checking account has a peg balance of $0.00, enter $0.00.)  CHECKING STATEMENT BALANCE  +  _____

6. Subtract the Outstanding Checks Total shown above.  OUTSTANDING CHECKS  −  _____

7. Add any outstanding deposits.  OUTSTANDING DEPOSITS  +  _____

8. Calculate the Adjusted Bank Balance.  **ADJUSTED BANK BALANCE**  =  _____

9. Enter the ending balance from your checking account register. (if there is more than one checking account, add the account balances together and enter the total on this line.)  CHECKING REGISTER BALANCE  +  _____

***NOTE:** If reconciling an Investment Sweep account, go to step 11. For Loan Sweep accounts, go to step 10.*

10. Use the **Sweep Account statement** and **Monthly Investment statement** to reconcile transfers between the line of credit and sweep account to determine the net draw or net payment to the line. Add the draw or subtract the payment from the book balance.  NET CHANGE IN LINE  + or −  _____

11. Subtract any bank charges from the account statements.  BANK CHARGES  −  _____

12. Add interest/dividends received from the account statement.  INTEREST EARNED  +  _____

13. Calculate the Adjusted Register Balance. This should match the Adjusted Bank Balance (line 8).  **ADJUSTED REGISTER BALANCE**  =  _____

### SWEEP ACCOUNT ACTIVITY REPORT BALANCE DEFINITIONS:

- *Accrued Interest M-T-D:* The amount of interest accrued by the sweep that month to date.

- *Current Balance:* A positive balance denotes the total amount of funds in the sweep (collected funds, plus funds in float).

- *Available Balance:* A positive balance denotes the amount in one day float to the sweep available for the next business day. A negative balance denotes the amount drawn from uncollected funds.

- *Collected Balance:* A positive balance denotes the amount of funds collected from float or same day deposits or credits. Accrued interest is calculated with this amount multiplied by the interest rate.

- *Principal Loan Balance owned Online:* The amount currently owed to the Bank through the line of credit or loan.

SK800I

0061762-0000001-0153367

# ZIONS BANK.®

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

......................................................................................................................................................

## CHARGES/DEBITS

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 10/30 | 10/30 | 150.00- | ONLINE XFER TO DDA BUYBOXER SERVI ID:000570778 |
| 10/31 | 10/31 | 8,260.00- | WIRE/OUT-2025103100010929;BNF MC Personal Care Co , Ltd 0018 |

......................................................................................................................................................

## CHECKS PROCESSED

There were no transactions this period.

......................................................................................................................................................

## ACTIVITY COUNT

|  | During this period |
|---|---|
| Total Items | 5 |

......................................................................................................................................................

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

|  | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

......................................................................................................................................................

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/15 | $0.00 | 10/21 | $14,645.97 | 10/30 | $15,245.97 |
| 10/17 | $50.00 | 10/29 | $15,395.97 | 10/31 | $6,985.97 |

......................................................................................................................................................

## INTEREST

| Interest Earned This Statement Period | $0.00 | Number Of Days This Statement Period | 17 |
|---|---|---|---|
| Interest Paid Year-To-Date 2025 | $0.00 | | |

Current interest rate is 0.0000% with no rate change this statement period

October 31, 2025
OBJECT & SUBJECT, LLC
■■■ 4409

This page intentionally left blank

0061762-0000002-0153368

# ZIONS BANK®

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

**Page 1 of 4**

**Statement of Accounts**

This Statement: October 31, 2025
Last Statement:

Primary Account: ▮▮4417

0061763          1618-06-0000-ZFN-PG0030-00007

OBJECT & SUBJECT, LLC
DEBTOR IN POSSESSION CASE 25-25418 PH
DEBTOR IN POSESSION CASE NO. 25-25418
OBJECT &AMP;AMP;AMP;AMP; SUBJECT LL
701 S MAIN ST STE 100
LOGAN, UT 84321-5765

**Direct Inquiries to:**
800-789-2265
WWW.ZIONSBANK.COM

**WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS.** ®

Effective November 16, 2025, the Deposit Account Agreement will be amended. You can access the current version of the Deposit Account Agreement and a list of upcoming changes by visiting the Agreement Center at www.zionsbank.com/personal/agreement-center/.

Your Business Connect Checking benefits include two free outgoing domestic wires each month for wire transfers initiated through Business Online Banking. Due to a system error, some accounts may have received waivers on wire fees beyond this benefit for outgoing wire transfers initiated through other channels. This error has been corrected. Starting December 18, 2025, wire fee waivers will be applied only as outlined in your product disclosure: two outgoing domestic wire transfers each monthly statement cycle when initiated through Business Online Banking.

For a detailed list of fees or additional information, please refer to your Business Connect Checking product disclosure or Business Accounts Schedule of Fees located in the Agreement Center at www.zionsbank.com/personal/agreement-center/. You may also request a copy by calling Customer Service at 888-307-3411 or visiting your local branch.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Account Ending Balance |
|---|---|---|
| BUSINESS CONNECT CHECKING | ▮▮4417 | $58,564.64 |

## BUSINESS CONNECT CHECKING ▮▮4417                                          0153

|  | Previous Balance | Deposits/Credits | Withdrawals/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|---|
| Count: |  | 12 | 20 | 0 |  |
| Amount: | 0.00 | 179,392.04 | 120,827.40- | 0.00 | 58,564.64 |

**DEPOSITS/CREDITS**

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 10/17 | 10/17 | 50.00 | CORPORATE XFER FROM DDA ****5658 ID:002252645 |
| 10/21 | 10/21 | 125,760.25 | CORPORATE XFER FROM DDA ****5658 ID:001394772 |
| 10/21 | 10/21 | 1,399.50 | RDC DEPOSIT-SCANNER |
| 10/30 | 10/30 | 48,214.88 | WIRE/IN-2025103000010841;ORG ALVIN DRAFTING LLC 001674186 |
| 10/30 | 10/30 | 275.00 | RDC DEPOSIT-SCANNER |
| 10/30 | 10/30 | 945.90 | RDC DEPOSIT-SCANNER |
| 10/30 | 10/30 | 317.32 | RDC DEPOSIT-SCANNER |
| 10/30 | 10/30 | 792.75 | RDC DEPOSIT-SCANNER |
| 10/30 | 10/30 | 512.62 | RDC DEPOSIT-SCANNER |
| 10/30 | 10/30 | 1,123.50 | RDC DEPOSIT-SCANNER |

October 31, 2025
OBJECT & SUBJECT, LLC
████4417

## Sweep Account Reconciliation Form

The following form is designed to assist in your Sweep Account reconciliation efforts. Please use the following documents:

**For Loan Sweeps:**  Checking Account Statement(s)  
Loan Sweep Account Statement  
Monthly Interest Statement  
Checking Account Ledger

**For Sweeps:**  Checking Account Statement(s)  
Investment Sweep Account Statement  
Checking Account Ledger

1. Using *either* your Investment Sweep Account Statement *or* Loan Sweep Statement, check your Sweep Account transfers against the corresponding debits and credits on your checking account statement(s).

2. Mark each entry in your checking account ledger that has been charged to your checking account (checks, deposits, etc.).

3. List the checks that have been written, but not yet charged to your checking account on the lines below:

| OUTSTANDING CHECKS | | | | | |
|---|---|---|---|---|---|
| Check Number | Check Amount | Check Number | Check Amount | Check Number | Check Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Total Amount** *(Enter this amount on line 6 below)* :

4. Enter the ending balance from the Sweep Account statement.  SWEEP STATEMENT BALANCE  _____

5. Add the ending balance from the Checking Account statement. (if there is more than one checking account, add the balances together and enter the total on this line. If the checking account has a peg balance of $0.00, enter $0.00.)  CHECKING STATEMENT BALANCE  + _____

6. Subtract the Outstanding Checks Total shown above.  OUTSTANDING CHECKS  − _____

7. Add any outstanding deposits.  OUTSTANDING DEPOSITS  + _____

8. Calculate the Adjusted Bank Balance.  **ADJUSTED BANK BALANCE**  = _____

9. Enter the ending balance from your checking account register. (if there is more than one checking account, add the account balances together and enter the total on this line.)  CHECKING REGISTER BALANCE  + _____

***NOTE:*** *If reconciling an Investment Sweep account, go to step 11. For Loan Sweep accounts, go to step 10.*

10. Use the **Sweep Account statement** and **Monthly Investment statement** to reconcile transfers between the line of credit and sweep account to determine the net draw or net payment to the line. Add the draw or subtract the payment from the book balance.  NET CHANGE IN LINE  + or − _____

11. Subtract any bank charges from the account statements.  BANK CHARGES  − _____

12. Add interest/dividends received from the account statement.  INTEREST EARNED  + _____

13. Calculate the Adjusted Register Balance. This should match the Adjusted Bank Balance (line 8).  **ADJUSTED REGISTER BALANCE**  = _____

## SWEEP ACCOUNT ACTIVITY REPORT BALANCE DEFINITIONS:

- ***Accrued Interest M-T-D:*** The amount of interest accrued by the sweep that month to date.

- ***Current Balance:*** A positive balance denotes the total amount of funds in the sweep (collected funds, plus funds in float).

- ***Available Balance:*** A positive balance denotes the amount in one day float to the sweep available for the next business day. A negative balance denotes the amount drawn from uncollected funds.

- ***Collected Balance:*** A positive balance denotes the amount of funds collected from float or same day deposits or credits. Accrued interest is calculated with this amount multiplied by the interest rate.

- ***Principal Loan Balance owned Online:*** The amount currently owed to the Bank through the line of credit or loan.

SK800I

0061763-0000001-0153369

# ZIONS BANK.®

October 31, 2025
OBJECT & SUBJECT, LLC
████ 4417

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

Continued ...

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 10/31 | 10/31 | 0.20 | PAYPAL ACCTVERIFY REF # 02530 3009554721 PAYPAL PAYPALRD33AC |
| 10/31 | 10/31 | 0.12 | PAYPAL ACCTVERIFY REF # 02530 3009554722 PAYPAL PAYPALRD33AC |

......................................................................................................................................

## CHARGES/DEBITS

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 10/22 | 10/22 | 8,707.02- | WIRE/OUT-2025102200006001;BNF Harbin Daxi Houseware Company |
| 10/22 | 10/22 | 63.95- | 2401134972X57W7YG 9060 C6* SKALE STRATEGY CARBON6.IO PA 1823 |
| 10/22 | 10/22 | 19.99- | 2401134972X4S21KT 9060 POE.COM QUORA.COM CA 1357 |
| 10/22 | 10/22 | 209.25- | 2401134962X7WET1V 9060 HELIUM10.COM HELIUM10.COM CA 1353 |
| 10/22 | 10/22 | 84.77- | 24388869643X5VN05 9060 PADDLE.NET* SELLERBRD New York NY 135 |
| 10/24 | 10/24 | 56,181.20- | WIRE/OUT-2025102400005684;BNF Yelonsin Trading CO , LTD 0011 |
| 10/24 | 10/24 | 18,709.77- | WIRE/OUT-2025102400006076;BNF Leniar and Leniar sp z o o sp |
| 10/24 | 10/24 | 4,810.93- | Mobix Fulfillmen INV-100867 REF # 02529 7003853794 Mobix Ful |
| 10/24 | 10/24 | 218.00- | 2401134992X550X2X 9060 SHOPIFY* 428975079 SHOPIFY.COM IL 192 |
| 10/27 | 10/27 | 48.11- | Melio TX_2307567 REF # 02530 0004378924 Melio 1637678000TX_2 |
| 10/27 | 10/27 | 96.20- | 2449216992X6DBY4S 9060 FAIRE PROMOTED LISTINGFAIRE.COM CA 12 |
| 10/28 | 10/28 | 5,000.00- | ONLINE XFER TO DDA ****4425 ID:000438797 |
| 10/29 | 10/29 | 639.10- | ONLINE XFER TO DDA ****5658 ID:002023231 |
| 10/29 | 10/29 | 16,000.00- | ONLINE XFER TO DDA ****4425 ID:002330976 |
| 10/30 | 10/30 | 3,098.76- | ONLINE XFER TO DDA BUYBOXER SERVI ID:000563122 |
| 10/30 | 10/30 | 15.00- | DOMESTIC WIRE IN FEE |
| 10/30 | 10/30 | 376.01- | 24011349F2X55Y275 9060 C6* SKALE STRATEGY CARBON6.IO PA 1803 |
| 10/31 | 10/31 | 0.32- | PAYPAL ACCTVERIFY REF # 02530 3009540048 PAYPAL PAYPALRD33AC |
| 10/31 | 10/31 | 3,959.17- | Mobix Fulfillmen INV-100947 REF # 02530 4010104178 Mobix Ful |
| 10/31 | 10/31 | 2,589.85- | WIRE/OUT-2025103100011316;BNF Neon Orient Asia-Pacific Limit |

......................................................................................................................................

## CHECKS PROCESSED

There were no transactions this period.

......................................................................................................................................

## ACTIVITY COUNT

|  | During this period |
|---|---|
| Total Items | 40 |

......................................................................................................................................

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

|  | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

......................................................................................................................................

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/15 | $0.00 | 10/24 | $38,204.87 | 10/29 | $16,421.46 |
| 10/17 | $50.00 | 10/27 | $38,060.56 | 10/30 | $65,113.66 |
| 10/21 | $127,209.75 | 10/28 | $33,060.56 | 10/31 | $58,564.64 |
| 10/22 | $118,124.77 | | | | |

......................................................................................................................................

## INTEREST

| | | | |
|---|---|---|---|
| Interest Earned This Statement Period | $0.00 | Number Of Days This Statement Period | 17 |
| Interest Paid Year-To-Date  2025 | $0.00 | | |

Current interest rate is 0.0000% with no rate change this statement period

A division of Zions Bancorporation, N.A.

0061763-0000002-0153370

ZIONS BANK

October 31, 2025
OBJECT & SUBJECT, LLC
███ 417

This page intentionally left blank

# ZIONS BANK ®

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

**Statement of Accounts**

This Statement: October 31, 2025
Last Statement:

Primary Account: ▮▮▮▮4425

0061764          1618-06-0000-ZFN-PG0030-00000

OBJECT & SUBJECT, LLC
DEBTOR IN POSSESSION CASE# 25-25418 PH
DEBTOR IN POSESSION CASE NO. 25-25418
OBJECT &AMP;AMP;AMP;AMP; SUBJECT LLC
701 S MAIN ST STE 100
LOGAN, UT 84321-5765

**Direct Inquiries to:**
800-789-2265
WWW.ZIONSBANK.COM

**WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®**

Effective November 16, 2025, the Deposit Account Agreement will be amended.  You can access the current version of the Deposit Account Agreement and a list of upcoming changes by visiting the Agreement Center at www.zionsbank.com/personal/agreement-center/.

Your Business Connect Checking benefits include two free outgoing domestic wires each month for wire transfers initiated through Business Online Banking. Due to a system error, some accounts may have received waivers on wire fees beyond this benefit for outgoing wire transfers initiated through other channels. This error has been corrected. Starting December 18, 2025, wire fee waivers will be applied only as outlined in your product disclosure: two outgoing domestic wire transfers each monthly statement cycle when initiated through Business Online Banking.

For a detailed list of fees or additional information, please refer to your Business Connect Checking product disclosure or Business Accounts Schedule of Fees located in the Agreement Center at www.zionsbank.com/personal/agreement-center/.  You may also request a copy by calling Customer Service at 888-307-3411 or visiting your local branch.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Account Ending Balance |
|---|---|---|
| BUSINESS CONNECT CHECKING | ▮▮▮▮4425 | $9,438.51 |

## BUSINESS CONNECT CHECKING ▮▮▮▮4425                                    0153

| | Previous Balance | Deposits/Credits | Withdrawals/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|---|
| Count: | | 12 | 14 | 0 | |
| Amount: | 0.00 | 35,342.04 | 25,903.53- | 0.00 | 9,438.51 |

### DEPOSITS/CREDITS

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 10/17 | 10/17 | 50.00 | CORPORATE XFER FROM DDA ****5658 ID:002262629 |
| 10/28 | 10/28 | 5,000.00 | ONLINE XFER FROM DDA ****4417 ID:000438797 |
| 10/28 | 10/28 | 0.06 | RTP ACCTVERIFY INTUIT INC. OPF1095051 10 |
| 10/28 | 10/28 | 0.14 | RTP ACCTVERIFY INTUIT INC. OPF1095060 04 |
| 10/29 | 10/29 | 765.84 | ONLINE XFER FROM DDA ****5658 ID:002040453 |
| 10/29 | 10/29 | 250.00 | ONLINE XFER FROM DDA ****5666 ID:002228204 |
| 10/29 | 10/29 | 1,000.00 | ONLINE XFER FROM DDA ****5666 ID:002249341 |
| 10/29 | 10/29 | 250.00 | ONLINE XFER FROM DDA ****5666 ID:002275250 |
| 10/29 | 10/29 | 16,000.00 | ONLINE XFER FROM DDA ****4417 ID:002330976 |
| 10/29 | 10/29 | 4,000.00 | ONLINE XFER FROM DDA ****4516 ID:002338016 |

October 31, 2025
OBJECT & SUBJECT, LLC
███4425

## Sweep Account Reconciliation Form

The following form is designed to assist in your Sweep Account reconciliation efforts. Please use the following documents:

**For Loan Sweeps:** Checking Account Statement(s)
Loan Sweep Account Statement
Monthly Interest Statement
Checking Account Ledger

**For Sweeps:** Checking Account Statement(s)
Investment Sweep Account Statement
Checking Account Ledger

1.  Using *either* your Investment Sweep Account Statement *or* Loan Sweep Statement, check your Sweep Account transfers against the corresponding debits and credits on your checking account statement(s).

2.  Mark each entry in your checking account ledger that has been charged to your checking account (checks, deposits, etc.).

3.  List the checks that have been written, but not yet charged to your checking account on the lines below:

| OUTSTANDING CHECKS | | | | | |
|---|---|---|---|---|---|
| Check Number | Check Amount | Check Number | Check Amount | Check Number | Check Amount |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

**Total Amount** *(Enter this amount on line 6 below)*: _____

4.  Enter the ending balance from the Sweep Account statement.   SWEEP STATEMENT BALANCE   _____

5.  Add the ending balance from the Checking Account statement. (if there is more than one checking account, add the balances together and enter the total on this line. If the checking account has a peg balance of $0.00, enter $0.00.)   CHECKING STATEMENT BALANCE  +  _____

6.  Subtract the Outstanding Checks Total shown above.   OUTSTANDING CHECKS   −  _____

7.  Add any outstanding deposits.   OUTSTANDING DEPOSITS   +  _____

8.  Calculate the Adjusted Bank Balance.   **ADJUSTED BANK BALANCE**   =  _____

9.  Enter the ending balance from your checking account register. (if there is more than one checking account, add the account balances together and enter the total on this line.)   CHECKING REGISTER BALANCE   +  _____

***NOTE: If reconciling an Investment Sweep account, go to step 11. For Loan Sweep accounts, go to step 10.***

10. Use the **Sweep Account statement** and **Monthly Investment statement** to reconcile transfers between the line of credit and sweep account to determine the net draw or net payment to the line. Add the draw or subtract the payment from the book balance.   NET CHANGE IN LINE   + or −  _____

11. Subtract any bank charges from the account statements.   BANK CHARGES   −  _____

12. Add interest/dividends received from the account statement.   INTEREST EARNED   +  _____

13. Calculate the Adjusted Register Balance. This should match the Adjusted Bank Balance (line 8).   **ADJUSTED REGISTER BALANCE**   =  _____

## SWEEP ACCOUNT ACTIVITY REPORT BALANCE DEFINITIONS:

*   ***Accrued Interest M-T-D:*** The amount of interest accrued by the sweep that month to date.

*   ***Current Balance:*** A positive balance denotes the total amount of funds in the sweep (collected funds, plus funds in float).

*   ***Available Balance:*** A positive balance denotes the amount in one day float to the sweep available for the next business day. A negative balance denotes the amount drawn from uncollected funds.

*   ***Collected Balance:*** A positive balance denotes the amount of funds collected from float or same day deposits or credits. Accrued interest is calculated with this amount multiplied by the interest rate.

*   ***Principal Loan Balance owned Online:*** The amount currently owed to the Bank through the line of credit or loan.

0061764-0000001-0153371

# ZIONS BANK.®

October 31, 2025
OBJECT & SUBJECT, LLC
▉▉▉4425

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

Continued ...

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 10/29 | 10/29 | 7,000.00 | ONLINE XFER FROM DDA ****4433 ID:002339376 |
| 10/31 | 10/31 | 1,026.00 | WIRE/IN-2025103100010031;ORG CAMERON FREDRICKSON 001856220 |

**CHARGES/DEBITS**

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 10/28 | 10/28 | 40.26- | POS PURCHASE MICROSOFT#G119989764 MSBILL.INFO WA US |
| 10/29 | 10/29 | 250.00- | QUARTERLY FEE PAYMENT REF # 02530 1006635671 QUARTERLY FEE 1 |
| 10/29 | 10/29 | 0.20- | INTUIT INC ACCTVERIFY REF # 02530 2006948873 INTUIT INC 9215 |
| 10/30 | 10/30 | 686.55- | 24000779F2X4LYR1K 9052 A2X ECOM ACCOUNTING A2XACCOUNTING DE |
| 10/30 | 10/30 | 224.80- | 24692169E32XLVLWG 9052 INTUIT *QBooks PayrollCL.INTUIT.COM C |
| 10/31 | 10/31 | 2,338.40- | INTUIT 74390928 PAYROLL REF # 02530 4010057577 INTUIT 743909 |
| 10/31 | 10/31 | 1,832.45- | INTUIT 74390928 PAYROLL REF # 02530 4010057578 INTUIT 743909 |
| 10/31 | 10/31 | 3,289.95- | INTUIT 74390928 PAYROLL REF # 02530 4010057579 INTUIT 743909 |
| 10/31 | 10/31 | 4,212.23- | INTUIT 74390928 PAYROLL REF # 02530 4010057580 INTUIT 743909 |
| 10/31 | 10/31 | 1,703.12- | INTUIT 74390928 PAYROLL REF # 02530 4010057581 INTUIT 743909 |
| 10/31 | 10/31 | 4,678.11- | Matrix Trust Co PAYMENT REF # 02530 4010101012 Matrix Trust |
| 10/31 | 10/31 | 1,026.00- | WIRE/OUT-2025103100002615;BNF Cameron Fredrickson 000661057 |
| 10/31 | 10/31 | 5,396.16- | INTUIT 19284063 TAX REF # 02530 4010199458 INTUIT 19284063 4 |
| 10/31 | 10/31 | 225.30- | 24071059FVAKTFEPE 9052 EXTRA SPACE 6447 PROVIDENCE, UT 1608 |

**CHECKS PROCESSED**

There were no transactions this period.

**ACTIVITY COUNT**

| | During this period |
|---|---|
| Total Items | 26 |

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

**DAILY BALANCE**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/15 | $0.00 | 10/28 | $5,009.94 | 10/30 | $33,114.23 |
| 10/17 | $50.00 | 10/29 | $34,025.58 | 10/31 | $9,438.51 |

**INTEREST**

| | | | |
|---|---|---|---|
| Interest Earned This Statement Period | $0.00 | Number Of Days This Statement Period | 17 |
| Interest Paid Year-To-Date 2025 | $0.00 | | |

Current interest rate is 0.0000% with no rate change this statement period

A division of Zions Bancorporation, N.A.

ZIONS BANK

October 31, 2025
OBJECT & SUBJECT, LLC
████ 4425

## This page intentionally left blank

0061764-0000002-0153372

# ZIONS BANK.®

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

**Statement of Accounts**

This Statement: October 31, 2025
Last Statement:

Primary Account: ███4433

0061765                    1618-06-0000-ZFN-PG0030-00000

**Direct Inquiries to:**
800-789-2265
WWW.ZIONSBANK.COM

OBJECT & SUBJECT, LLC
DEBTOR IN POSSESSION CASE #25-25418 PH
DEBTOR IN POSESSION CASE NO. 25-25418
OBJECT &AMP;AMP;AMP;AMP; SUBJECT LLC
701 S MAIN ST STE 100
LOGAN, UT 84321-5765

**WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®**

Effective November 16, 2025, the Deposit Account Agreement will be amended. You can access the current version of the Deposit Account Agreement and a list of upcoming changes by visiting the Agreement Center at www.zionsbank.com/personal/agreement-center/.

Your Business Connect Checking benefits include two free outgoing domestic wires each month for wire transfers initiated through Business Online Banking. Due to a system error, some accounts may have received waivers on wire fees beyond this benefit for outgoing wire transfers initiated through other channels. This error has been corrected. Starting December 18, 2025, wire fee waivers will be applied only as outlined in your product disclosure: two outgoing domestic wire transfers each monthly statement cycle when initiated through Business Online Banking.

For a detailed list of fees or additional information, please refer to your Business Connect Checking product disclosure or Business Accounts Schedule of Fees located in the Agreement Center at www.zionsbank.com/personal/agreement-center/. You may also request a copy by calling Customer Service at 888-307-3411 or visiting your local branch.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Account Ending Balance |
|---|---|---|
| BUSINESS CONNECT CHECKING | ███4433 | $75,755.54 |

## BUSINESS CONNECT CHECKING ███4433                                0153

| | Previous Balance | Deposits/Credits | Withdrawals/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|---|
| Count: | | 9 | 15 | 0 | |
| Amount: | 0.00 | 90,373.68 | 14,618.14- | 0.00 | 75,755.54 |

### DEPOSITS/CREDITS

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 10/17 | 10/17 | 50.00 | CORPORATE XFER FROM DDA ****5666 ID:002255560 |
| 10/21 | 10/21 | 73,990.40 | CORPORATE XFER FROM DDA ****5666 ID:001491773 |
| 10/28 | 10/28 | 200.62 | Shopify TRANSFER REF # 02530 0005385746 Shopify 4270465600TR |
| 10/29 | 10/29 | 21.16 | Shopify TRANSFER REF # 02530 1006391342 Shopify 4270465600TR |
| 10/30 | 10/30 | 277.29 | Shopify TRANSFER REF # 02530 2007816910 Shopify 4270465600TR |
| 10/30 | 10/30 | 15,135.34 | WIRE/IN-2025103000010822;ORG PROMPTLY JOURNALS HOLDINGS LLC |
| 10/31 | 10/31 | 698.62 | Shopify TRANSFER REF # 02530 3009524752 Shopify 1800948598TR |
| 10/31 | 10/31 | 0.19 | PAYPAL ACCTVERIFY REF # 02530 3009554725 PAYPAL PAYPALRD33AC |
| 10/31 | 10/31 | 0.06 | PAYPAL ACCTVERIFY REF # 02530 3009554726 PAYPAL PAYPALRD33AC |

October 31, 2025
OBJECT & SUBJECT, LLC
986154433

## Sweep Account Reconciliation Form

The following form is designed to assist in your Sweep Account reconciliation efforts. Please use the following documents:

**For Loan Sweeps:** Checking Account Statement(s)
Loan Sweep Account Statement
Monthly Interest Statement
Checking Account Ledger

**For Sweeps:** Checking Account Statement(s)
Investment Sweep Account Statement
Checking Account Ledger

1. Using *either* your Investment Sweep Account Statement *or* Loan Sweep Statement, check your Sweep Account transfers against the corresponding debits and credits on your checking account statement(s).

2. Mark each entry in your checking account ledger that has been charged to your checking account (checks, deposits, etc.).

3. List the checks that have been written, but not yet charged to your checking account on the lines below:

| OUTSTANDING CHECKS | | | | | |
|---|---|---|---|---|---|
| Check Number | Check Amount | Check Number | Check Amount | Check Number | Check Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Amount *(Enter this amount on line 6 below)*:

4. Enter the ending balance from the Sweep Account statement.   SWEEP STATEMENT BALANCE _____

5. Add the ending balance from the Checking Account statement. (if there is more than one checking account, add the balances together and enter the total on this line. If the checking account has a peg balance of $0.00, enter $0.00.)   CHECKING STATEMENT BALANCE + _____

6. Subtract the Outstanding Checks Total shown above.   OUTSTANDING CHECKS − _____

7. Add any outstanding deposits.   OUTSTANDING DEPOSITS + _____

8. Calculate the Adjusted Bank Balance.   **ADJUSTED BANK BALANCE** = _____

9. Enter the ending balance from your checking account register. (if there is more than one checking account, add the account balances together and enter the total on this line.)   CHECKING REGISTER BALANCE + _____

***NOTE:** If reconciling an Investment Sweep account, go to step 11. For Loan Sweep accounts, go to step 10.*

10. Use the **Sweep Account statement** and **Monthly Investment statement** to reconcile transfers between the line of credit and sweep account to determine the net draw or net payment to the line. Add the draw or subtract the payment from the book balance.   NET CHANGE IN LINE    + or − _____

11. Subtract any bank charges from the account statements.   BANK CHARGES − _____

12. Add interest/dividends received from the account statement.   INTEREST EARNED + _____

13. Calculate the Adjusted Register Balance. This should match the Adjusted Bank Balance (line 8).   **ADJUSTED REGISTER BALANCE** = _____

### SWEEP ACCOUNT ACTIVITY REPORT BALANCE DEFINITIONS:

- *Accrued Interest M-T-D:* The amount of interest accrued by the sweep that month to date.
- *Current Balance:* A positive balance denotes the total amount of funds in the sweep (collected funds, plus funds in float).
- *Available Balance:* A positive balance denotes the amount in one day float to the sweep available for the next business day. A negative balance denotes the amount drawn from uncollected funds.
- *Collected Balance:* A positive balance denotes the amount of funds collected from float or same day deposits or credits. Accrued interest is calculated with this amount multiplied by the interest rate.
- *Principal Loan Balance owned Online:* The amount currently owed to the Bank through the line of credit or loan.

SK800I

0061765-0000001-0153373

# ZIONS BANK ®

October 31, 2025
OBJECT & SUBJECT, LLC
████ 4433

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

## CHARGES/DEBITS

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 10/22 | 10/22 | 468.31- | ONLINE XFER TO DDA ****5658 ID:001174340 |
| 10/22 | 10/22 | 57.33- | 2401134972X58297Z 9094 C6* SKALE STRATEGY CARBON6.IO PA 1819 |
| 10/22 | 10/22 | 341.80- | 2401134972X4TPBQX 9094 SHOPIFY* 426552118 SHOPIFY.COM IL 180 |
| 10/24 | 10/24 | 9.34- | SHOPIFY XXXXXXXXXX REF # 02529 7003382107 SHOPIFY SHOPIFYPMT |
| 10/24 | 10/24 | 1,511.27- | Mobix Fulfillmen INV-100886 REF # 02529 7003857189 Mobix Ful |
| 10/27 | 10/27 | 15.11- | Melio TX_2307435 REF # 02530 0004103181 Melio 7882523347TX_2 |
| 10/27 | 10/27 | 53.26- | SHOPIFY XXXXXXXXXX REF # 02530 0004550871 SHOPIFY SHOPIFYPMT |
| 10/27 | 10/27 | 128.21- | 2449216992X6DQ6F5 9094 FAIRE PROMOTED LISTINGFAIRE.COM CA 12 |
| 10/27 | 10/27 | 975.00- | 24793389A01YYZZDW 9094 Project CIP PLLC Logan UT 1116 |
| 10/29 | 10/29 | 1,500.00- | Monkedia, LLC 12953 REF # 02530 2006938878 Monkedia, LLC 163 |
| 10/29 | 10/29 | 7,000.00- | ONLINE XFER TO DDA ****4425 ID:002339376 |
| 10/30 | 10/30 | 1,414.15- | ONLINE XFER TO DDA BUYBOXER SERVI ID:000570194 |
| 10/30 | 10/30 | 15.00- | DOMESTIC WIRE IN FEE |
| 10/31 | 10/31 | 0.25- | PAYPAL ACCTVERIFY REF # 02530 3009540050 PAYPAL PAYPALRD33AC |
| 10/31 | 10/31 | 1,129.11- | Mobix Fulfillmen INV-100930 REF # 02530 4010104247 Mobix Ful |

## CHECKS PROCESSED

There were no transactions this period.

## ACTIVITY COUNT

| | During this period |
|---|---|
| Total Items | 24 |

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/15 | $0.00 | 10/24 | $71,652.35 | 10/29 | $62,202.55 |
| 10/17 | $50.00 | 10/27 | $70,480.77 | 10/30 | $76,186.03 |
| 10/21 | $74,040.40 | 10/28 | $70,681.39 | 10/31 | $75,755.54 |
| 10/22 | $73,172.96 | | | | |

## INTEREST

| | | | |
|---|---|---|---|
| Interest Earned This Statement Period | $0.00 | Number Of Days This Statement Period | 17 |
| Interest Paid Year-To-Date 2025 | $0.00 | | |

Current interest rate is 0.0000% with no rate change this statement period

ZIONS BANK

October 31, 2025
OBJECT & SUBJECT, LLC
███ 433

This page intentionally left blank

0061765-0000002-0153374

# ZIONS BANK ®

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

**Statement of Accounts**

This Statement: October 31, 2025
Last Statement:

Primary Account: ████ 4516

0061766          1618-06-0000-ZFN-PG0030-00000

OBJECT & SUBJECT, LLC
DEBTOR IN POSSESSION CASE#25-25418 PH
DEBTOR IN POSESSION CASE NO. 25-25418
OBJECT &AMP;AMP;AMP;AMP; SUBJECT LLC
701 S MAIN ST STE 100
LOGAN, UT 84321-5765

**Direct Inquiries to:**
800-789-2265
WWW.ZIONSBANK.COM

**WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®**

Effective November 16, 2025, the Deposit Account Agreement will be amended.  You can access the current version of the Deposit Account Agreement and a list of upcoming changes by visiting the Agreement Center at www.zionsbank.com/personal/agreement-center/.

Your Business Connect Checking benefits include two free outgoing domestic wires each month for wire transfers initiated through Business Online Banking. Due to a system error, some accounts may have received waivers on wire fees beyond this benefit for outgoing wire transfers initiated through other channels. This error has been corrected. Starting December 18, 2025, wire fee waivers will be applied only as outlined in your product disclosure: two outgoing domestic wire transfers each monthly statement cycle when initiated through Business Online Banking.

For a detailed list of fees or additional information, please refer to your Business Connect Checking product disclosure or Business Accounts Schedule of Fees located in the Agreement Center at www.zionsbank.com/personal/agreement-center/.  You may also request a copy by calling Customer Service at 888-307-3411 or visiting your local branch.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Account Ending Balance |
|---|---|---|
| BUSINESS CONNECT CHECKING | ████ 4516 | $2,171.79 |

## BUSINESS CONNECT CHECKING ████ 4516

0153

| | Previous Balance | Deposits/Credits | Withdrawals/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|---|
| Count: | | 5 | 12 | 0 | |
| Amount: | 0.00 | 14,784.13 | 12,612.34- | 0.00 | 2,171.79 |

### DEPOSITS/CREDITS

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 10/17 | 10/17 | 50.00 | CORPORATE XFER FROM DDA ****5658 ID:002253365 |
| 10/21 | 10/21 | 14,252.33 | CORPORATE XFER FROM DDA ****5658 ID:001397595 |
| 10/30 | 10/30 | 481.61 | WIRE/IN-2025103000010837;ORG CHOOSE FRIENDSHIP LLC 001673727 |
| 10/31 | 10/31 | 0.09 | PAYPAL ACCTVERIFY REF # 02530 3009554723 PAYPAL PAYPALRD33AC |
| 10/31 | 10/31 | 0.10 | PAYPAL ACCTVERIFY REF # 02530 3009554724 PAYPAL PAYPALRD33AC |

A division of Zions Bancorporation, N.A.

0061766-0000001-0153375

Case 25-25418   Doc 73   Filed 04/21/26   Entered 04/21/26 16:24:51   Desc Main
Document    Page 80 of 90

October 31, 2025
OBJECT & SUBJECT, LLC
███ 4516

## Sweep Account Reconciliation Form

The following form is designed to assist in your Sweep Account reconciliation efforts. Please use the following documents:

**For Loan Sweeps:** Checking Account Statement(s)
Loan Sweep Account Statement
Monthly Interest Statement
Checking Account Ledger

**For Sweeps:** Checking Account Statement(s)
Investment Sweep Account Statement
Checking Account Ledger

1. Using *either* your Investment Sweep Account Statement *or* Loan Sweep Statement, check your Sweep Account transfers against the corresponding debits and credits on your checking account statement(s).

2. Mark each entry in your checking account ledger that has been charged to your checking account (checks, deposits, etc.).

3. List the checks that have been written, but not yet charged to your checking account on the lines below:

| OUTSTANDING CHECKS | | | | | |
|---|---|---|---|---|---|
| Check Number | Check Amount | Check Number | Check Amount | Check Number | Check Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Total Amount** *(Enter this amount on line 6 below)* : _____

4. Enter the ending balance from the Sweep Account statement.  SWEEP STATEMENT BALANCE  _____

5. Add the ending balance from the Checking Account statement. (if there is more than one checking account, add the balances together and enter the total on this line. If the checking account has a peg balance of $0.00, enter $0.00.)  CHECKING STATEMENT BALANCE  + _____

6. Subtract the Outstanding Checks Total shown above.  OUTSTANDING CHECKS  − _____

7. Add any outstanding deposits.  OUTSTANDING DEPOSITS  + _____

8. Calculate the Adjusted Bank Balance.  **ADJUSTED BANK BALANCE**  = _____

9. Enter the ending balance from your checking account register. (if there is more than one checking account, add the account balances together and enter the total on this line.)  CHECKING REGISTER BALANCE  + _____

**NOTE:** *If reconciling an Investment Sweep account, go to step 11. For Loan Sweep accounts, go to step 10.*

10. Use the **Sweep Account statement** and **Monthly Investment statement** to reconcile transfers between the line of credit and sweep account to determine the net draw or net payment to the line. Add the draw or subtract the payment from the book balance.  NET CHANGE IN LINE  + or − _____

11. Subtract any bank charges from the account statements.  BANK CHARGES  − _____

12. Add interest/dividends received from the account statement.  INTEREST EARNED  + _____

13. Calculate the Adjusted Register Balance. This should match the Adjusted Bank Balance (line 8).  **ADJUSTED REGISTER BALANCE**  = _____

## SWEEP ACCOUNT ACTIVITY REPORT BALANCE DEFINITIONS:

- *Accrued Interest M-T-D:* The amount of interest accrued by the sweep that month to date.

- *Current Balance:* A positive balance denotes the total amount of funds in the sweep (collected funds, plus funds in float).

- *Available Balance:* A positive balance denotes the amount in one day float to the sweep available for the next business day. A negative balance denotes the amount drawn from uncollected funds.

- *Collected Balance:* A positive balance denotes the amount of funds collected from float or same day deposits or credits. Accrued interest is calculated with this amount multiplied by the interest rate.

- *Principal Loan Balance owned Online:* The amount currently owed to the Bank through the line of credit or loan.

0061766-0000001-0153375

# ZIONS BANK.®

October 31, 2025
OBJECT & SUBJECT, LLC
████ 4516

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

## CHARGES/DEBITS

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 10/22 | 10/22 | 175.97- | 2401134972X4SA3M8 9078 SHOPIFY* 428117310 SHOPIFY.COM IL 180 |
| 10/24 | 10/24 | 5,728.50- | WIRE/OUT-2025102400006320;BNF Ezarro Trade Group LTD 0013367 |
| 10/24 | 10/24 | 371.64- | Mobix Fulfillmen INV-100872 REF # 02529 7003853535 Mobix Ful |
| 10/27 | 10/27 | 3.72- | Melio TX_2307558 REF # 02530 0004378713 Melio 1637678000TX_2 |
| 10/27 | 10/27 | 98.50- | 2449216992X6DJY0X 9078 FAIRE PROMOTED LISTINGFAIRE.COM CA 12 |
| 10/29 | 10/29 | 4,000.00- | ONLINE XFER TO DDA ****4425 ID:002338016 |
| 10/30 | 10/30 | 1,478.31- | ONLINE XFER TO DDA BUYBOXER SERVI ID:000567661 |
| 10/30 | 10/30 | 15.00- | DOMESTIC WIRE IN FEE |
| 10/31 | 10/31 | 0.19- | PAYPAL ACCTVERIFY REF # 02530 3009540049 PAYPAL PAYPALRD33AC |
| 10/31 | 10/31 | 685.58- | Mobix Fulfillmen INV-100916 REF # 02530 4010104234 Mobix Ful |
| 10/31 | 10/31 | 53.33- | 74208479F2X5DPZQG 9078 AMAZON.CO.UK LONDON GB 1314 |
| 10/31 | 10/31 | 1.60- | 74208479F2X5DPZQG 9078 FOREIGN TRANS. FEE LONDON GB 1314 |

## CHECKS PROCESSED

There were no transactions this period.

## ACTIVITY COUNT

|  | During this period |
|---|---|
| Total Items | 17 |

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

|  | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/16 | $0.00 | 10/22 | $14,126.36 | 10/29 | $3,924.00 |
| 10/17 | $50.00 | 10/24 | $8,026.22 | 10/30 | $2,912.30 |
| 10/21 | $14,302.33 | 10/27 | $7,924.00 | 10/31 | $2,171.79 |

## INTEREST

| | | | |
|---|---|---|---|
| Interest Earned This Statement Period | $0.00 | Number Of Days This Statement Period | 16 |
| Interest Paid Year-To-Date 2025 | $0.00 | | |

Current interest rate is 0.0000% with no rate change this statement period

A division of Zions Bancorporation, N.A.

0061766-0000002-0153376

ZIONS BANK

October 31, 2025
OBJECT & SUBJECT, LLC
███ 4516

This page intentionally left blank

0061766-0000002-0153376

# ZIONS BANK.®

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

**Statement of Accounts**

This Statement: October 30, 2025
Last Statement: September 30, 2025

Primary Account: ■■■■5658

0000440          1617-06-0000-ZFN-PG0030-00000

OBJECT & SUBJECT, LLC
DEBTOR IN POSSESSION CASE #25-25418 PH
701 S MAIN ST STE 100
LOGAN, UT 84321-5765

**Direct Inquiries to:**
800-789-2265
WWW.ZIONSBANK.COM

**WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®**

Effective November 16, 2025, the Deposit Account Agreement will be amended.  You can access the current version of the Deposit Account Agreement and a list of upcoming changes by visiting the Agreement Center at www.zionsbank.com/personal/agreement-center/.

Your Business Connect Checking benefits include two free outgoing domestic wires each month for wire transfers initiated through Business Online Banking. Due to a system error, some accounts may have received waivers on wire fees beyond this benefit for outgoing wire transfers initiated through other channels. This error has been corrected. Starting December 18, 2025, wire fee waivers will be applied only as outlined in your product disclosure: two outgoing domestic wire transfers each monthly statement cycle when initiated through Business Online Banking.

For a detailed list of fees or additional information, please refer to your Business Connect Checking product disclosure or Business Accounts Schedule of Fees located in the Agreement Center at www.zionsbank.com/personal/agreement-center/.  You may also request a copy by calling Customer Service at 888-307-3411 or visiting your local branch.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Account Ending Balance |
|---|---|---|
| BUSINESS CONNECT CHECKING | ■■■■5658Closed | $0.00 |

## BUSINESS CONNECT CHECKING ■■■■5658                                              0153

| | Previous Balance | Deposits/Credits | Withdrawals/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|---|
| Count: | | 7 | 38 | 0 | |
| Amount: | 101,733.18 | 107,225.81 | 208,958.99- | 0.00 | 0.00 |

**DEPOSITS/CREDITS**

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 10/17 | 10/17 | 84,162.49 | WIRE/IN-2025101700005509;ORG ALVIN DRAFTING LLC 001068634 |
| 10/17 | 10/17 | 11,708.45 | WIRE/IN-2025101700005531;ORG CHOOSE FRIENDSHIP LLC 001071785 |
| 10/20 | 10/20 | 10,213.63 | CORPORATE XFER FROM DDA ****5666 ID:002450275 |
| 10/20 | 10/20 | 27.36 | ONLINE XFER FROM DDA ****5666 ID:002465062 |
| 10/20 | 10/20 | 6.47 | ONLINE XFER FROM DDA ****5666 ID:002467955 |
| 10/22 | 10/22 | 468.31 | ONLINE XFER FROM DDA ****4433 ID:001174340 |
| 10/29 | 10/29 | 639.10 | ONLINE XFER FROM DDA ****4417 ID:002023231 |

October 30, 2025
OBJECT & SUBJECT, LLC
███5658

## Sweep Account Reconciliation Form

The following form is designed to assist in your Sweep Account reconciliation efforts. Please use the following documents:

**For Loan Sweeps:** Checking Account Statement(s)
Loan Sweep Account Statement
Monthly Interest Statement
Checking Account Ledger

**For Sweeps:** Checking Account Statement(s)
Investment Sweep Account Statement
Checking Account Ledger

1. Using *either* your Investment Sweep Account Statement *or* Loan Sweep Statement, check your Sweep Account transfers against the corresponding debits and credits on your checking account statement(s).

2. Mark each entry in your checking account ledger that has been charged to your checking account (checks, deposits, etc.).

3. List the checks that have been written, but not yet charged to your checking account on the lines below:

| OUTSTANDING CHECKS | | | | | |
|---|---|---|---|---|---|
| Check Number | Check Amount | Check Number | Check Amount | Check Number | Check Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Total Amount** *(Enter this amount on line 6 below)*: _____

4. Enter the ending balance from the Sweep Account statement.   SWEEP STATEMENT BALANCE   _____

5. Add the ending balance from the Checking Account statement. (if there is more than one checking account, add the balances together and enter the total on this line. If the checking account has a peg balance of $0.00, enter $0.00.)   CHECKING STATEMENT BALANCE   + _____

6. Subtract the Outstanding Checks Total shown above.   OUTSTANDING CHECKS   – _____

7. Add any outstanding deposits.   OUTSTANDING DEPOSITS   + _____

8. Calculate the Adjusted Bank Balance.   **ADJUSTED BANK BALANCE**   = _____

9. Enter the ending balance from your checking account register. (if there is more than one checking account, add the account balances together and enter the total on this line.)   CHECKING REGISTER BALANCE   + _____

***NOTE:*** *If reconciling an Investment Sweep account, go to step 11. For Loan Sweep accounts, go to step 10.*

10. Use the **Sweep Account statement** and **Monthly Investment statement** to reconcile transfers between the line of credit and sweep account to determine the net draw or net payment to the line. Add the draw or subtract the payment from the book balance.   NET CHANGE IN LINE   + or – _____

11. Subtract any bank charges from the account statements.   BANK CHARGES   – _____

12. Add interest/dividends received from the account statement.   INTEREST EARNED   + _____

13. Calculate the Adjusted Register Balance. This should match the Adjusted Bank Balance (line 8).   **ADJUSTED REGISTER BALANCE**   = _____

## SWEEP ACCOUNT ACTIVITY REPORT BALANCE DEFINITIONS:

- ***Accrued Interest M-T-D:*** The amount of interest accrued by the sweep that month to date.

- ***Current Balance:*** A positive balance denotes the total amount of funds in the sweep (collected funds, plus funds in float).

- ***Available Balance:*** A positive balance denotes the amount in one day float to the sweep available for the next business day. A negative balance denotes the amount drawn from uncollected funds.

- ***Collected Balance:*** A positive balance denotes the amount of funds collected from float or same day deposits or credits. Accrued interest is calculated with this amount multiplied by the interest rate.

- ***Principal Loan Balance owned Online:*** The amount currently owed to the Bank through the line of credit or loan.

SK800I

0000440-0000001-0000943

# ZIONS BANK®

October 30, 2025
OBJECT & SUBJECT, LLC
███ 5658

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

...................................................................................................................................................

## CHARGES/DEBITS

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 10/01 | 10/01 | 1,392.44- | THE HANOVER INSU BILLPAY REF # 02527 4009504596 THE HANOVER |
| 10/02 | 10/02 | 117.40- | EMI HEALTH INS PREM REF # 02527 5002766497 EMI HEALTH 938945 |
| 10/02 | 10/02 | 14.81- | 24692168J36QGBWTH 9608 GOOGLE *SVCSascendantbg.co/HelpPay# C |
| 10/02 | 10/02 | 257.78- | 24692168J362RWBT7 9608 GOOGLE *GSUITE_ascendacc@google.com C |
| 10/03 | 10/03 | 3,995.91- | INTUIT 70338054 PAYROLL REF # 02527 6003686303 INTUIT 703380 |
| 10/03 | 10/03 | 3,289.95- | INTUIT 70338054 PAYROLL REF # 02527 6003686304 INTUIT 703380 |
| 10/03 | 10/03 | 4,212.23- | INTUIT 70338054 PAYROLL REF # 02527 6003686305 INTUIT 703380 |
| 10/03 | 10/03 | 1,703.12- | INTUIT 70338054 PAYROLL REF # 02527 6003686306 INTUIT 703380 |
| 10/03 | 10/03 | 2,338.41- | INTUIT 70338054 PAYROLL REF # 02527 6003686307 INTUIT 703380 |
| 10/03 | 10/03 | 5,416.86- | INTUIT 04579246 TAX REF # 02527 6003706891 INTUIT 04579246 4 |
| 10/03 | 10/03 | 830.25- | Payoneer Inc. 163707 REF # 02527 6003577054 Payoneer Inc. 13 |
| 10/03 | 10/03 | 269.01- | Mobix Fulfillmen INV-100752 REF # 02527 6003761407 Mobix Ful |
| 10/03 | 10/03 | 5,482.52- | Mobix Fulfillmen INV-100783 REF # 02527 6003761804 Mobix Ful |
| 10/03 | 10/03 | 2,341.57- | Matrix Trust Co PAYMENT REF # 02527 6003775224 Matrix Trust |
| 10/03 | 10/03 | 45.00- | Matrix Trust Co PAYMENT REF # 02527 6003775232 Matrix Trust |
| 10/09 | 10/09 | 5,774.41- | Mobix Fulfillmen INV-100790 REF # 02528 1008145542 Mobix Ful |
| 10/09 | 10/09 | 376.04- | Mobix Fulfillmen INV-100795 REF # 02528 1008147135 Mobix Ful |
| 10/10 | 10/10 | 52.96- | HUMANA, INC. INS PYMT REF # 02528 2010327307 HUMANA, INC. 90 |
| 10/10 | 10/10 | 107.30- | 24011348V2X48MHDJ 9608 KLAVIYO INC. SOFTWARE KLAVIYO.COM MA |
| 10/14 | 10/14 | 2,250.00- | Talento 1152 REF # 02528 7002505068 Talento 16376780001152 C |
| 10/17 | 10/17 | 4,113.31- | Mobix Fulfillmen INV-100829 REF # 02528 9006180853 Mobix Ful |
| 10/17 | 10/17 | 312.21- | Mobix Fulfillmen INV-100834 REF # 02528 9006360649 Mobix Ful |
| 10/17 | 10/17 | 2,338.40- | INTUIT 73176510 PAYROLL REF # 02529 0007081303 INTUIT 731765 |
| 10/17 | 10/17 | 1,703.13- | INTUIT 73176510 PAYROLL REF # 02529 0007081304 INTUIT 731765 |
| 10/17 | 10/17 | 3,289.95- | INTUIT 73176510 PAYROLL REF # 02529 0007081305 INTUIT 731765 |
| 10/17 | 10/17 | 4,212.23- | INTUIT 73176510 PAYROLL REF # 02529 0007081306 INTUIT 731765 |
| 10/17 | 10/17 | 3,995.91- | INTUIT 73176510 PAYROLL REF # 02529 0007081307 INTUIT 731765 |
| 10/17 | 10/17 | 5,416.87- | INTUIT 95687689 TAX REF # 02529 0007099986 INTUIT 95687689 4 |
| 10/17 | 10/17 | 15.00- | DOMESTIC WIRE IN FEE |
| 10/17 | 10/17 | 15.00- | DOMESTIC WIRE IN FEE |
| 10/17 | 10/17 | 50.00- | CORPORATE XFER TO DDA ****4417 ID:002252645 |
| 10/17 | 10/17 | 50.00- | CORPORATE XFER TO DDA ****4516 ID:002253365 |
| 10/17 | 10/17 | 50.00- | CORPORATE XFER TO DDA ****4425 ID:002262629 |
| 10/20 | 10/20 | 9.02- | ONLINE XFER TO DDA ****5666 ID:002476317 |
| 10/21 | 10/21 | 125,760.25- | CORPORATE XFER TO DDA ****4417 ID:001394772 |
| 10/21 | 10/21 | 14,252.33- | CORPORATE XFER TO DDA ****4516 ID:001397595 |
| 10/24 | 10/24 | 2,341.57- | Matrix Trust Co PAYMENT REF # 02529 6002988069 Matrix Trust |
| 10/29 | 10/29 | 765.84- | ONLINE XFER TO DDA ****4425 ID:002040453 |

...................................................................................................................................................

## CHECKS PROCESSED

There were no transactions this period.

...................................................................................................................................................

## ACTIVITY COUNT

|  | *During this period* |
|---|---|
| Total Items | 45 |

...................................................................................................................................................

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

|  | *Total for This Period* | *Total Year-to-Date* |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

# ZIONS BANK.®

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

October 30, 2025
OBJECT & SUBJECT, LLC
████ 5658

**DAILY BALANCE**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/01 | $100,340.74 | 10/10 | $63,715.21 | 10/21 | $2,000.00 |
| 10/02 | $99,950.75 | 10/14 | $61,465.21 | 10/22 | $2,468.31 |
| 10/03 | $70,025.92 | 10/17 | $131,774.14 | 10/24 | $126.74 |
| 10/09 | $63,875.47 | 10/20 | $142,012.58 | 10/29 | $0.00 |

**INTEREST**

| | | | |
|---|---|---|---|
| Interest Earned This Statement Period | $0.00 | Number Of Days This Statement Period | 30 |
| Interest Paid Year-To-Date  2025 | $0.00 | | |

Current interest rate is 0.0000% with no rate change this statement period

A division of Zions Bancorporation, N.A.

0000440-0000002-0000944

# ZIONS BANK.®

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

**Statement of Accounts**

This Statement: October 30, 2025
Last Statement: September 30, 2025

Primary Account: ■■■5666

0000441          1617-06-0000-ZFN-PG0030-00000

**Direct Inquiries to:**
800-789-2265
WWW.ZIONSBANK.COM

OBJECT & SUBJECT, LLC
DEBTOR IN POSSESSION CASE #25-25418 PH
701 S MAIN ST STE 100
LOGAN, UT 84321-5765

**WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®**

Effective November 16, 2025, the Deposit Account Agreement will be amended.  You can access the current version of the Deposit Account Agreement and a list of upcoming changes by visiting the Agreement Center at www.zionsbank.com/personal/agreement-center/.

Your Business Connect Checking benefits include two free outgoing domestic wires each month for wire transfers initiated through Business Online Banking. Due to a system error, some accounts may have received waivers on wire fees beyond this benefit for outgoing wire transfers initiated through other channels. This error has been corrected. Starting December 18, 2025, wire fee waivers will be applied only as outlined in your product disclosure: two outgoing domestic wire transfers each monthly statement cycle when initiated through Business Online Banking.

For a detailed list of fees or additional information, please refer to your Business Connect Checking product disclosure or Business Accounts Schedule of Fees located in the Agreement Center at www.zionsbank.com/personal/agreement-center/.  You may also request a copy by calling Customer Service at 888-307-3411 or visiting your local branch.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Account Ending Balance |
|---|---|---|
| BUSINESS CONNECT CHECKING | ■■■5666 Closed | $0.00 |

## BUSINESS CONNECT CHECKING ■■■5666                                    0153

| | Previous Balance | Deposits/Credits | Withdrawals/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|---|
| Count: | | 3 | 34 | 0 | |
| Amount: | 41,041.74 | 71,291.87 | 112,333.61- | 0.00 | 0.00 |

### DEPOSITS/CREDITS

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 10/17 | 10/17 | 70,094.52 | WIRE/IN-2025101700005543;ORG PROMPTLY JOURNALS HOLDINGS LLC |
| 10/17 | 10/17 | 1,188.33 | WIRE/IN-2025101700005550;ORG VAPOREZE LLC 001075028 |
| 10/20 | 10/20 | 9.02 | ONLINE XFER FROM DDA ****5658 ID:002476317 |

A division of Zions Bancorporation, N.A.

0000441-0000001-0000945

Case 25-25418   Doc 73   Filed 04/21/26   Entered 04/21/26 16:24:51   Desc Main
Document     Page 88 of 90

October 30, 2025
OBJECT & SUBJECT, LLC
███5666

## Sweep Account Reconciliation Form

The following form is designed to assist in your Sweep Account reconciliation efforts. Please use the following documents:

**For Loan Sweeps:** Checking Account Statement(s)
Loan Sweep Account Statement
Monthly Interest Statement
Checking Account Ledger

**For Sweeps:** Checking Account Statement(s)
Investment Sweep Account Statement
Checking Account Ledger

1. Using *either* your Investment Sweep Account Statement *or* Loan Sweep Statement, check your Sweep Account transfers against the corresponding debits and credits on your checking account statement(s).

2. Mark each entry in your checking account ledger that has been charged to your checking account (checks, deposits, etc.).

3. List the checks that have been written, but not yet charged to your checking account on the lines below:

| OUTSTANDING CHECKS | | | | | |
|---|---|---|---|---|---|
| Check Number | Check Amount | Check Number | Check Amount | Check Number | Check Amount |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

**Total Amount** *(Enter this amount on line 6 below)*: _____

4. Enter the ending balance from the Sweep Account statement.   SWEEP STATEMENT BALANCE   _____

5. Add the ending balance from the Checking Account statement. (if there is more than one checking account, add the balances together and enter the total on this line. If the checking account has a peg balance of $0.00, enter $0.00.)   CHECKING STATEMENT BALANCE   + _____

6. Subtract the Outstanding Checks Total shown above.   OUTSTANDING CHECKS   − _____

7. Add any outstanding deposits.   OUTSTANDING DEPOSITS   + _____

8. Calculate the Adjusted Bank Balance.   **ADJUSTED BANK BALANCE**   = _____

9. Enter the ending balance from your checking account register. (if there is more than one checking account, add the account balances together and enter the total on this line.)   CHECKING REGISTER BALANCE   + _____

***NOTE:** If reconciling an Investment Sweep account, go to step 11. For Loan Sweep accounts, go to step 10.*

10. Use the **Sweep Account statement** and **Monthly Investment statement** to reconcile transfers between the line of credit and sweep account to determine the net draw or net payment to the line. Add the draw or subtract the payment from the book balance.   NET CHANGE IN LINE   + or − _____

11. Subtract any bank charges from the account statements.   BANK CHARGES   − _____

12. Add interest/dividends received from the account statement.   INTEREST EARNED   + _____

13. Calculate the Adjusted Register Balance. This should match the Adjusted Bank Balance (line 8).   **ADJUSTED REGISTER BALANCE**   = _____

## SWEEP ACCOUNT ACTIVITY REPORT BALANCE DEFINITIONS:

- ***Accrued Interest M-T-D:*** The amount of interest accrued by the sweep that month to date.

- ***Current Balance:*** A positive balance denotes the total amount of funds in the sweep (collected funds, plus funds in float).

- ***Available Balance:*** A positive balance denotes the amount in one day float to the sweep available for the next business day. A negative balance denotes the amount drawn from uncollected funds.

- ***Collected Balance:*** A positive balance denotes the amount of funds collected from float or same day deposits or credits. Accrued interest is calculated with this amount multiplied by the interest rate.

- ***Principal Loan Balance owned Online:*** The amount currently owed to the Bank through the line of credit or loan.

SK800I

# ZIONS BANK.®

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

October 30, 2025
OBJECT & SUBJECT, LLC
█████ 5666

## CHARGES/DEBITS

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 10/01 | 10/01 | 9.02- | POS PURCHASE GOOGLE *GSUITE choosef Mountain View CA US |
| 10/01 | 10/01 | 19.42- | Mobix Fulfillmen INV-100718 REF # 02527 3008651358 Mobix Ful |
| 10/01 | 10/01 | 1,549.19- | Mobix Fulfillmen INV-100728 REF # 02527 3008651651 Mobix Ful |
| 10/01 | 10/01 | 15.49- | Melio TX_1799681 REF # 02527 4009637049 Melio 1637678000TX_1 |
| 10/01 | 10/01 | 0.19- | Melio TX_1799806 REF # 02527 4009637078 Melio 1637678000TX_1 |
| 10/02 | 10/02 | 45.55- | 24204298J01DRFNPE 9624 Google GSUITE_promptly650-2530000 CA |
| 10/03 | 10/03 | 1,003.90- | Mobix Fulfillmen INV-100765 REF # 02527 6003761450 Mobix Ful |
| 10/03 | 10/03 | 69.04- | Mobix Fulfillmen INV-100756 REF # 02527 6003762341 Mobix Ful |
| 10/03 | 10/03 | 668.75- | 24013128L00139EY7 9624 HANDS OFF SALES TAX 201-7806432 PA 04 |
| 10/09 | 10/09 | 18.87- | Mobix Fulfillmen INV-100799 REF # 02528 1008146788 Mobix Ful |
| 10/09 | 10/09 | 1,537.31- | Mobix Fulfillmen INV-100809 REF # 02528 1008146913 Mobix Ful |
| 10/10 | 10/10 | 1,217.86- | 24011348V2X47GHBW 9624 KLAVIYO INC. SOFTWARE KLAVIYO.COM MA |
| 10/10 | 10/10 | 58.78- | 24692168V34JMWDYL 9624 AMZ*Amazon Payments AMZN.COM/BILL WA |
| 10/14 | 10/14 | 1,500.00- | MONKEDIA SALE REF # 02528 7002329691 MONKEDIA 9215986202SALE |
| 10/14 | 10/14 | 2.61- | 74537888V34X2TGPB 9624 AMZN Mktp CA*NF61Q3HN1866-216-1072 CD |
| 10/14 | 10/14 | 0.08- | 74537888V34X2TGPB 9624 FOREIGN TRANS. FEE 866-216-1072 CD 09 |
| 10/17 | 10/17 | 18.86- | Mobix Fulfillmen INV-100838 REF # 02528 9006199781 Mobix Ful |
| 10/17 | 10/17 | 1,111.32- | Mobix Fulfillmen INV-100848 REF # 02528 9006199801 Mobix Ful |
| 10/17 | 10/17 | 15.00- | DOMESTIC WIRE IN FEE |
| 10/17 | 10/17 | 15.00- | DOMESTIC WIRE IN FEE |
| 10/17 | 10/17 | 50.00- | CORPORATE XFER TO DDA ****4433 ID:002255560 |
| 10/17 | 10/17 | 50.00- | CORPORATE XFER TO DDA ****4391 ID:002257125 |
| 10/17 | 10/17 | 50.00- | CORPORATE XFER TO DDA ****4409 ID:002259624 |
| 10/17 | 10/17 | 1,217.86- | 2401134922X5X4Y4T 9624 KLAVIYO INC. SOFTWARE KLAVIYO.COM MA |
| 10/20 | 10/20 | 10,213.63- | CORPORATE XFER TO DDA ****5658 ID:002450275 |
| 10/20 | 10/20 | 27.36- | ONLINE XFER TO DDA ****5658 ID:002465062 |
| 10/20 | 10/20 | 6.47- | ONLINE XFER TO DDA ****5658 ID:002467955 |
| 10/21 | 10/21 | 73,990.40- | CORPORATE XFER TO DDA ****4433 ID:001491773 |
| 10/21 | 10/21 | 14,595.97- | CORPORATE XFER TO DDA ****4409 ID:001494787 |
| 10/29 | 10/29 | 250.00- | ONLINE XFER TO DDA ****4425 ID:002228204 |
| 10/29 | 10/29 | 1,005.68- | ONLINE XFER TO DDA ****4391 ID:002241957 |
| 10/29 | 10/29 | 1,000.00- | ONLINE XFER TO DDA ****4425 ID:002249341 |
| 10/29 | 10/29 | 250.00- | ONLINE XFER TO DDA ****4425 ID:002275250 |
| 10/29 | 10/29 | 750.00- | ONLINE XFER TO DDA ****4409 ID:002279883 |

## CHECKS PROCESSED

There were no transactions this period.

## ACTIVITY COUNT

| | During this period |
|---|---|
| Total Items | 37 |

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/01 | $39,448.43 | 10/10 | $34,828.37 | 10/20 | $91,842.05 |
| 10/02 | $39,402.88 | 10/14 | $33,325.68 | 10/21 | $3,255.68 |
| 10/03 | $37,661.19 | 10/17 | $102,080.49 | 10/29 | $0.00 |
| 10/09 | $36,105.01 | | | | |

A division of Zions Bancorporation, N.A.

0000441-0000002-0000946

# ZIONS BANK.®

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

October 30, 2025
OBJECT & SUBJECT, LLC
█████ 5666

......................................................................................................................................................................................

**INTEREST**

| | | | |
|---|---|---|---|
| Interest Earned This Statement Period | $0.00 | Number Of Days This Statement Period | 30 |
| Interest Paid Year-To-Date  2025 | $0.00 | | |

Current interest rate is 0.0000% with no rate change this statement period